CASE NO. _____ 08cv 31 31 _____

ATTACHMENT NO. __3_____

EXHIBIT ___B part 4_____

TAB (DESCRIPTION) _____

1    A.   Yes.

2    Q.   All right.  Now, after Sergeant Collins

3  and Officer Kimble punched you when you were in

4  this room that you were taken into at the Metra

5  police offices, did either of them hit, slap or

6  punch you again?

7    A.   Yes.

8    Q.   All right.  When's the next time that

9  either of them hit, slapped or punched you?

10    A.   After they put me in the cell are you

11  asking?

12    Q.   I'm asking after this occasion where

13  Sergeant Collins says, so you like hitting up on

14  black people, and he punches you above the right

15  brow.  Then Officer Kimble punches you on the left

16  cheek bone and left brow.  When's the next time

17  either of them hit, punched or slapped you?

18    A.   They didn't hit me after -- you're going

19  to get into this.  Officer Collins threw me down.

20  That's the next time it happened.

21    Q.   So the next time that either

22  Sergeant Collins or Officer Kimble hit, punch or

23  slap you is after you're already in the holding

24  cell?

211

1      A.   Yes.

2      Q.   So then let's back up a moment.

3           You're in this room that's not the holding

4   cell.  Sergeant Collins just hit you.

5   Officer Kimble just hit you.  Do either of them

6   stay anything else at that point in terms of you

7   like hitting black people?

8      A.   I don't recall.

9      Q.   All right.  Was it after Officer Kimble

10  struck you that you were then taken to the holding

11  cell?

12     A.   Yes.

13     Q.   All right.  There was a bench inside the

14  holding cell; is that accurate?

15     A.   Yes.

16     Q.   And this was a metal bench?

17     A.   Yes.

18     Q.   All right.  Can you tell me were the edges

19  of this metal bench were they square, sharp,

20  rounded?

21     A.   Rounded.

22     Q.   Okay.  Were they rounded smooth?

23     A.   I don't recall.

24     Q.   Were there any jagged edges on the edge of

212

1  the bench?

2      A.   I don't recall.

3      Q.   Inside this holding cell there's also a

4  big window?

5      A.   Yes.

6      Q.   All right.  There's a toilet?

7      A.   Yes.

8      Q.   There's a sink?

9      A.   Yes.

10      Q.   Was there anything else inside the room

11  when you were taken in there besides the bench, the

12  toilet, the stink?

13      A.   I believe there was toilet paper, like

14  boxes of toilet paper, cardboard boxes.

15      Q.   Was there a filing cabinet in there?

16      A.   I don't recall.  There was a fire

17  extinguisher, I remember that.

18      Q.   Were there any boxes or little bottles of

19  water in there at the time?

20      A.   I don't recall.

21      Q.   Okay.  Looking at Paragraph 19 on Page 4,

22  it says, Matthew was handcuffed to wall restraints

23  in a small, concrete room for several hours.  At

24  one point Matthew heard the voice of the Chicago

213

1    police officers outside his detention room and

2    kicked the door to alert them to his presence.

3          Now, let me ask, the small concrete room,

4    that's this holding cell with this toilet and the

5    sink and the window?

6    A.   Yes.

7    Q.   All right.  There's also a door to that

8    room?

9    A.   Yes.

10    Q.   Okay.  Was there a window on that door?

11    A.   Yes.

12    Q.   Was that covered or was it open so you

13    could actually see out the window?

14    A.   It was open.

15    Q.   Could you see out the window of the cell?

16    A.   Yes.

17    Q.   All right.  The bigger window that takes

18    up almost one whole wall in the holding cell?

19    A.   Yes.

20    Q.   Could you see out of that window?

21    A.   Yes.  The light wasn't on, so you could

22    barely see in there.

23    Q.   Were you able to see people moving in the

24    office outside of the holding cell?

214

1    A.   Through the door, yes, but not -- I didn't

2  see anyone moving in the other room.

3    Q.   Were you able to hear voices of people in

4  the office while you were in the holding cell?

5    A.   Yes.

6    Q.   Is that how you knew the Chicago police

7  officers arrived?

8    A.   Yes.

9    Q.   All right.  First, it says you were

10  handcuffed to wall restraints.  What wall were

11  these restraints on?

12    A.   Okay.  My hands remained cuffed.  On the

13  bench underneath there's a bar.  My ankle was

14  cuffed.  I was never cuffed to the wall, but I was

15  cuffed to the bench on my one ankle.

16    Q.   Okay.  So you were taken to the holding

17  cell.  The handcuffs were actually kept on you?

18    A.   Yes.

19    Q.   And then there were handcuffs or some sort

20  of cuffs on this bar underneath the bench; is that

21  accurate?

22    A.   Yes.

23    Q.   And then one of your ankles was actually

24  cuffed to --

215

1     A.    Yes.

2     Q.    -- the bar under the bench?

3     A.    Yes, my left ankle.

4     Q.    Your left ankle, all right.

5           Do you have any idea about how long you

6     were in the holding cell before the Chicago police

7     arrived?

8     A.    I believe 11:30, I would say, 11:30,

9     midnight.  So I was in there almost an hour.

10    Q.    All right.  You were in the holding cell

11    approximately an hour before you realized the

12    Chicago police had arrived?

13    A.    Yes.

14    Q.    Now, when you were put in that holding

15    cell, do you know where Deborah Coleman was?

16    A.    I heard her behind -- you have the cell

17    and that little door you can look through the

18    window, she was in there.

19    Q.    Okay.  You were actually able to hear

20    Deborah Coleman's voice while you were in the cell?

21    A.    You couldn't make it out clearly, but yes.

22    Q.    You could hear her talking.  You just

23    couldn't identify what she was saying?

24    A.    Yes, and I could look through there, and I

                                                    216

1    saw it was her.

2       Q.    Okay.  Who was she talking to when you

3    looked through the window and saw she was in the

4    offices?

5       A.    One of the police officers.  I couldn't

6    see them from the angle I was in.

7       Q.    Okay.  Are you aware that Miss Coleman

8    signed a complaint against you?

9       A.    Yes.  I was charged.

10       Q.    Okay.  When did you first become aware

11    that Miss Coleman had actually signed a complaint

12    against you?

13       A.    When I got out of jail.

14       Q.    When you say when you got out of jail,

15    when you were actually released on I-bond from the

16    Chicago police?

17       A.    Yes.

18       Q.    Okay.  Now, excuse me, going back to

19    paragraph 19, you were in the holding cell for

20    approximately an hour when you heard the voices of

21    Chicago police officers; is that accurate?

22       A.    Yes.

23       Q.    Do you know who called the Chicago police?

24       A.    No.

217

1    Q.   Do you have any idea why they came down

2  there?

3    A.   To take -- to transport -- to transport me

4  to their -- to the First District.  That's what I

5  believed.

6    Q.   That's what --

7    A.   Because they talked to the Metra police.

8  They asked them if they were going to take me now.

9  They said, no, they were going to do the paperwork

10  and the Metra was going to take me.  And then

11  Chicago police went on their way.

12    Q.   While you were in the holding cell you

13  actually heard the conversation between the Chicago

14  police and the Metra police?

15    A.   Yes.  They were loud.

16    Q.   And during that conversation the Chicago

17  police were asking whether they were going to take

18  you into custody now; and the Metra police said,

19  no, let's fill out the paperwork first, and then we

20  will transfer him to Chicago?

21    A.   Yes, yes.

22    Q.   Now, looking at Paragraph 20, it says, the

23  door was opened by Collins.  Matthew stated, "I

24  want to talk to the real police."  Collins stated,

218

1    "I am the real police" and grabbed Matthew roughly

2    and threw him to the concrete floor injuring

3    Matthew and causing Matthew's pants to be ripped

4    apart.

5            Did I read that accurately?

6    A.   Yes.

7    Q.   Now, the paragraph before that indicated

8    that you kicked the door to alert the Chicago

9    police to your presence?

10    A.   Yes.

11    Q.   Were you screaming also?

12    A.   No.

13    Q.   All right.  Did the Chicago police say

14    anything to you?

15    A.   No.

16    Q.   Do you know -- you learned from the

17    conversation that the -- between the Chicago police

18    and the Metra police that the Chicago police knew

19    you were there?

20    A.   Yes.

21    Q.   Okay.  Do you know why -- strike that.

22            Did you shout or call out anything about,

23    I've been hit by these police officers?

24    A.   No, because they were also laughing with

                             219

1    them.  So all I wanted to do was talk to the

2    police.  I figured you're not going to -- you can't

3    get through to people if you're yelling and

4    shouting.  You at least have to have a conversation

5    and talk to them calmly.  I kicked on the door, and

6    I wanted to talk to them calmly about I was

7    wrongfully arrested and tell them my story.

8         And that's when Officer Collins opened the

9    door and was like, what.  And then I said I wanted

10   to talk to the real police.

11       Q.   Did the Chicago police leave before

12   Sergeant Collins opened the door?

13       A.   No.  They were still there.

14       Q.   All right.  So the Chicago police

15   officers, how many were there?

16       A.   Two.

17       Q.   What did they look like?

18       A.   One Latino and one white.

19       Q.   Had you ever seen either of these officers

20   before?

21       A.   No, ma'am.

22       Q.   All right.  Were you able to hear either

23   of these officers identify themselves by either

24   star number or name or anything like that?

                                                    220

1    A.   No, ma'am.

2    Q.   All right.  So the Chicago police officers

3  are down there.  You're kicking on the door, and

4  Sergeant Collins opens the door to the holding

5  cell?

6    A.   Yes.

7    Q.   Sergeant Collins then asks, what?

8    A.   Yes.

9    Q.   And you then indicate that you wanted to

10  talk to the real police?

11    A.   Yes.

12    Q.   You didn't think Sergeant Collins was real

13  police?

14    A.   No.

15    Q.   Why?

16    A.   Because from what I told you before, I

17  always believed that Metra police was there for

18  security and train -- like stuff that happens on

19  the train.  I didn't believe they were anything to

20  do with the streets of Chicago, so I didn't believe

21  they were real police.

22    Q.   Okay.  Did you believe they were the real

23  police after Sergeant Collins said, I am the real

24  police?

221

1     A.   No, I still didn't believe it.

2     Q.   Did the Chicago police officer say

3  anything about how Sergeant Collins was the real

4  police?

5     A.   They didn't say anything.

6     Q.   But they were standing by when you asked

7  to speak to the real police?

8     A.   Yes.

9     Q.   All right.  And they were standing by when

10  Sergeant Collins said he was the real police?

11     A.   Yes.

12     Q.   And were those same Chicago police

13  officers standing by when Sergeant Collins grabbed

14  you roughly and threw you to the concrete floor in

15  the holding cell?

16     A.   Yes.  If they would have -- most likely

17  they saw; but if they were standing over -- they

18  were -- the door was open.  They had to see it.

19     Q.   You didn't scream or call out or anything

20  when Sergeant Collins threw you to the ground?

21     A.   No.

22     Q.   Were your hands still handcuffed at the

23  time?

24     A.   Yes.

222

1    Q.   Your left ankle was still cuffed to the

2  bench?

3    A.   Yes.  How it is, you can move.  The bar

4  moves, so I could move all the way to that side of

5  the table to the bench, you know.  So I moved, and

6  then the door was here.  And I got up, and I kicked

7  the door.  I was standing; and my ankle was still

8  cuffed and my hands were cuffed.  He opened the

9  door.

10       I said I wanted to talk to the real

11  police.  He said, I am the real police; and he

12  threw me down.  And because I was facing this way,

13  he threw me back this way.  My hands were cuffed,

14  and I fell back.  There was a toilet back there.  I

15  didn't hit the toilet.  My khaki pants ripped from

16  my groin down to my ankle, and I have those pants,

17  because I was cuffed and I fell back.  So there was

18  like -- I was stuck and just my whole pants ripped.

19    MR. FITZSIMMONS:  Let the record reflect that

20  Miss Mayhew and Miss Rosen have already examined,

21  physically examined those pants in our office.

22  BY MS. MAYHEW:

23    Q.   We took some pictures of those photos, and

24  we can get into that a bit later.

223

1          But right now I want to know as far as you

2   know these Chicago police officers were in a

3   position where they could have seen

4   Sergeant Collins throw you to the ground in the

5   holding cell?

6     A.   Yes.

7     Q.   And you said they were laughing at some

8   point, the Chicago police officers?

9     A.   When I was in the cell, yes, they were

10  joking around.  I don't know what they were joking

11  around about, but yes.

12    Q.   Okay.  You didn't hear specifically what

13  they were saying to cause them to be joking around?

14    A.   No.

15    Q.   Okay.  And after Sergeant Collins threw

16  you to the ground, the Chicago police still said

17  nothing?

18    A.   Yes.

19    Q.   All right.  And you indicated

20  Sergeant Collins grabbed you roughly.

21          Where did he grab you, what part of the

22  body?

23    A.   Up here, and he gave me one of those

24  shoves, pushed me down.

                                              224

1    Q.    You said up here indicating --

2    A.    By my neck area and threw me down.

3    Q.    Let me finish.

4    A.    Sorry.

5    Q.    Okay.  You said up here.  You were

6    indicating that Sergeant Collins grabbed you by

7    your neck area.  Would that be the V from your

8    jersey, the area where he grabbed you?

9    A.    Yes.

10   Q.    And did he grab you by the clothes?

11   A.    Yes, but it was real quick.

12   Q.    So he grabbed -- Sergeant Collins grabbed

13   you quickly by the V-neck area of your jersey and

14   threw you down such that you fell backwards?

15   A.    Yes.

16   Q.    Okay.  And when you fell backwards, you

17   said you did not hit the toilet?

18   A.    No, I did not hit the toilet.

19   Q.    When you fell backwards, you said your

20   pants ripped; is that accurate?

21   A.    Yes.

22   Q.    If you're falling back -- your pants

23   actually ripped on the front, true?

24   A.    Yes.

225

1  Q. So what did your pants hit that caused

2 them to rip when you were falling backwards?

3  A. I believe that because I was cuffed the

4 force of the pulling back and all the falling back

5 caused it to rip.  There was nothing on the ground

6 that could have ripped my pants from how they were

7 ripped that long.

8  Q. You think the cuffs might have initially

9 caused the rip?

10  A. No, the cuffs -- it's because I was cuffed

11 and I was pushed back causing pressure and me

12 falling back; and then the cuffs trying to pull

13 back and me falling back caused my pants to rip.

14  Q. Let me ask you this.

15   As you were falling as far as you knew,

16 your pants did not actually catch on anything sharp

17 inside the cell?

18  A. No.

19  Q. You were falling backwards.  Your hands

20 were still cuffed, and they were cuffed behind you

21 are back, true?

22  A. Yes.

23  Q. And only one ankle was actually cuffed as

24 you were falling backwards from being pushed,

                226

1    right?

2        A.    Yes.

3        Q.    And you indicated that the pants ripped

4    from the groin up kind of actually more like by the

5    button down to the ankle?

6        A.    Yeah.  No, not the button.  From my

7    scrotum down to my ankle, almost all the way down

8    they ripped.

9        Q.    All right.  Now, did they rip from top to

10   bottom or bottom to top?  Do you know what I mean?

11       A.    I don't know how they ripped.  It was just

12   ripped.  I don't know how it happened.  When I got

13   up my whole pants were -- I don't know which way

14   they ripped.  They were ripped.

15       Q.    So you don't know whether they ripped

16   starting at the ankle and ripped upwards versus

17   starting up by the scrotum and ripped down?

18       MR. FITZSIMMONS:  Objection, asked and

19   answered.

20   BY MS. MAYHEW:

21       Q.    You can answer.

22       MR. FITZSIMMONS:  No, he just said, I don't

23   know how it happened.  He just specifically told

24   you that.  And I'm noting that the time is now

                                                 227

1  almost 5:00.  You continue to ask questions

2  multiple times of this man.  The end of the

3  business day is 5:00, and there's nothing in the

4  rules that requires us to stay here after 5:00.

5      MS. MAYHEW:  For the record, we actually

6  started the deposition at ten until noon.  And we

7  had approximately 40 minutes break for lunch.

8  BY MS. MAYHEW:

9      Q.  Are you going to answer the question?

10     A.  I already answered it.

11     Q.  Your answer is you don't know?

12     A.  I don't know how they ripped.  They

13 ripped, though, from me being pushed back.

14     Q.  They ripped at the same time you were

15 pushed back?

16     A.  Yes.

17     Q.  Okay.  Now, I've seen the pants, and we

18 took photographs of the pants.  These are just

19 color prints of the photographs that we took, so

20 I'm just going to use a couple of these and mark

21 those.

22              (Whereupon, Granberg Deposition

23              Exhibit Nos. 3 and 4 were marked

24              for identification.)

                                              228

1    BY MS. MAYHEW:

2        Q.    Those are photographs that were taken of

3    your pants when Miss Rosen and I went to your

4    attorney's office to view the pants.

5            Do those photographs fairly and accurately

6    represent your pants as they were after they were

7    ripped on the day of this accident?

8        A.    Yes.

9        Q.    Okay.  I want you to take a look at the

10   picture that shows the longer view of the pants.

11   In that picture you can see the rip originating up

12   maybe about 2 inches below the belt line.  Do you

13   see that?

14       A.    Yes.

15       Q.    All right.  And then that rip continues

16   down the page towards the bottom of the pants?

17       A.    Yes.

18       Q.    You see the rip actually ends about

19   halfway down the pants.  Can you see the end?

20       A.    Yes.

21       Q.    All right.  So based on that photograph

22   the rip actually went down closer to your knee

23   rather than your ankle.  Is that a fair statement?

24       A.    Yes, but the picture is kind of like

                                                    229

1    blurry, but yes.

2       Q.    Okay.  Now, these pants, did you wash them

3    at all prior to giving them to your attorney?

4       A.    No.

5       Q.    All right.  So you handed them to your

6    attorney as they were the day you took them off

7    after getting released from everything?

8       A.    Yes, yes.

9       Q.    Okay.  If you look at the photographs, you

10   can also see the rip kind of not only goes down

11   what would be the right leg, but there's also a bit

12   of a hole kind of by the scrotum area on the left

13   pant line.  Do you see that?

14      A.    Yeah.

15      Q.    All right.  So did it actually rip out the

16   groin area both on the right side and the left

17   side?

18      A.    Yeah.

19      Q.    And your underwear was exposed?

20      A.    Yes.

21      Q.    All right.  Okay.  Paragraph 21 says,

22   during his ordeal Matthew asked for medical

23   treatment, and all the defendants refused to assist

24   him with the injuries they caused.

                                              230

1    Now, Officer Geanes had actually come

2 downstairs by this time; is that true?

3  A. Yes.

4  Q. Did Officer Geanes ever strike, hit or

5 punch you?

6  A. No.

7  Q. All right.  Did you have any conversation

8 with Officer Geanes prior to asking for medical

9 treatment?

10  A. Yes.

11  Q. Okay.  What did you say to Officer Geanes

12 prior to asking for medical treatment or what did

13 he say to you?

14  A. I asked him how long it was going to be

15 until I could leave.

16  Q. Okay.  And approximately how long had you

17 been in the cell when you asked that?

18  A. Two and a half hours maybe.

19  Q. Okay.  Did Officer Geanes arrive before or

20 after the Chicago police left?

21  A. I don't know where he was.  I don't -- I

22 don't recall.

23  Q. How long after you ripped your pants did

24 the Chicago police leave?

                 231

1      A.    20 minutes.

2      Q.    Okay.  Did they have any other

3  conversations that you were able to hear with the

4  Metra police?

5      A.    No.

6      Q.    Do you know why they stuck around so long?

7      A.    No.

8      Q.    Did they --

9      A.    They kept talking and then they left.

10  That was it.  I never seen them until I went to the

11  First District, and it was different police

12  officers by that time.  I never saw them again.

13      Q.    And you never had any conversation at any

14  time with the Chicago police officers that arrived

15  at the Metra police offices?

16      A.    Correct.

17      Q.    All right.  At what -- it says you asked

18  for medical treatment.  This was after your pants

19  ripped apart?

20      A.    Yes.

21      Q.    And you said you had been in the cell for

22  about two hours?

23      A.    Yes.

24      Q.    Okay.  What did you feel needed medical

232

1    attention?  Where were you hurting?

2        A.    My whole side.

3        Q.    You indicated when you fell backwards when

4    you were shoved, I'm sorry, when you were shoved

5    down and falling backwards, that you did not hit

6    the toilet.  Did you hit anything other than the

7    concrete ground?

8        A.    No.

9        Q.    Okay.  Did you have any cuts on your wrist

10   by this point?

11       A.    I could not see them.

12       Q.    Did all three defendants say -- strike

13   that.

14             Did you ask Officer Kimble for medical

15   treatment?

16       A.    I didn't see him until later on in the

17   night.

18       Q.    Okay.  So when this says, during his

19   ordeal Matthew asked for medical treatment, and all

20   the defendants refused to assist him with the

21   injuries they caused, first of all, how many times

22   throughout the evening did you ask for medical

23   treatment?

24       A.    At least four times.  I also asked to go

                                                    233

1    to the washroom.

2       Q.   Which came first?  Did you at any time ask

3    for medical treatment before asking to use the

4    washroom?

5       A.   I asked to go to the washroom first.

6       Q.   Okay.  So you asked to actually use the

7    restroom, washroom prior to asking for any medical

8    treatment?

9       A.   Correct.

10      Q.   All right.  Did you ask to use the

11   washroom before or after the Chicago police

12   officers left?

13      A.   No.  I didn't think I was going to be

14   there that long.

15      Q.   Okay.  So you asked to use the washroom

16   sometime after the Chicago police officers left?

17      A.   Yes, because some time went on.

18      Q.   Was Miss Coleman still in the Metra police

19   offices when the Chicago police officers left?

20      A.   I don't recall.

21      Q.   Was Miss Coleman in the Metra police

22   offices when the Chicago police officers arrived?

23      A.   I don't recall.

24      Q.   Do you know how Miss Coleman left the

234

1    Metra police offices?

2        A.   I believe a paramedic showed up and was

3    giving her aid.

4        Q.   Did the paramedic actually come down into

5    the Metra police offices?

6        A.   Yes.

7        Q.   When you -- you were able to see the

8    paramedic arrive?

9        A.   I couldn't see him, but I saw

10   Miss Coleman.  And I don't know what they were

11   doing to her, but it looked like they were helping

12   her out.

13       Q.   Okay.  And at some point when you became

14   aware that this paramedic was down there, did you

15   do anything to alert the paramedic to your

16   presence?

17       A.   I didn't know if it was a paramedic or

18   not.  I believe it was a paramedic because

19   that's -- from what my understanding is police

20   officers do not do medical attention to someone

21   like if Miss Coleman was hurt.

22       Q.   Do you know if she was hurt?

23       A.   No.

24       Q.   Let me reask that.

                                              235

```
 1              No, you don't know if she was hurt, or no,

 2    she wasn't hurt?

 3        A.   I do not know if she was hurt.

 4        Q.   All right.  You asked to use the washroom.

 5    Is that when according to Paragraph 23,

 6    Officer Geanes responded by stating, "you ain't --

 7    strike that.

 8              Paragraph 22, you ask to use the toilet

 9    facility; and the defendants responded by stating,

10    "you ain't using shit."

11              Was it all three police officers who said

12    that exact quote?

13        A.   No.

14        Q.   Who said it?

15        A.   Kimble and then later Geanes later on.

16        Q.   So you initially asked to use the toilet.

17    Officer Kimble said, you ain't using shit; and then

18    did you just continue to sit in the cell for a

19    little while?

20        A.   Yes.

21        Q.   All right.

22    MR. FITZSIMMONS:  Ms. Mayhew, if you could find

23    a spot to take a recess for the rest of the day in

24    the next couple of minutes or if this is good
                                                     236
```

1    because we are going to leave, and we need to

2    resume it at a later date.

3        MS. ROSEN:  Is this a logical place?

4        MS. MAYHEW:  Sure.

5        MS. ROSEN:  All right so it's 5:00.

6        MR. FITZSIMMONS:  It is 5:00.

7        MS. ROSEN:  Okay.  We have to find another time

8    to come in, and by that time hopefully you will

9    provide the information on the --

10       MR. FITZSIMMONS:  Here is what I have right

11   now.

12       MS. ROSEN:  Why don't we put this on the

13   record?

14       MR. FITZSIMMONS:  Here's what I owe you.  I owe

15   you a full disclosure with respect to Dr. Krupica.

16       MS. ROSEN:  Okay.

17       MR. FITZSIMMONS:  See if we can find the cell

18   phone number that he had in August of 2007.  And

19   I'm going to provide you with contact information

20   as to the two women, the two young women, right?

21       MS. ROSEN:  Yeah.

22       MR. FITZSIMMONS:  Can you think of anything

23   else?

24       MS. ROSEN:  We're going to be able to get you

                                                    237

1    those release -- whatever release the doctor says

2    is appropriate so that we can get these

3    psychological counseling records.

4        MR. FITZSIMMONS:  Did you write down her phone

5    number?

6        MS. MAYHEW:  I believe I did, yes,

7    (847) 542-1265.

8        MR. FITZSIMMONS:  Why don't you contact her

9    office right away and find out what she wants; and

10   if there's anything special that we have to

11   prepare, in the meantime I'll also contact her.

12           We're going to meet on Friday.  And my

13   suggestion is seeing as how this has gone, if we're

14   going to start at 10:00 we only have time for one

15   of the officers.  So I would be asking for

16   Officer Kimble first.  So there's no need to bring

17   somebody else down, have him sitting there for a

18   better part of the day and only getting an hour or

19   so in.

20       MS. MAYHEW:  I was going to ask since we're on

21   the subject of this treatment which you just

22   learned about, previously it had been indicated

23   that it was just the emergency room treatment in

24   terms of the other injuries, is that still accurate

                                              238

1    or was there then additional follow-up for those?

2        MR. FITZSIMMONS:  There's no additional

3    medical --  I'll have to talk to him.  But from

4    what I know, and I haven't seen anything different,

5    there's no additional medical treatment, no.  You

6    get the name of the medical treaters.  The only one

7    that I was not aware of was Dr. Krupica.

8        MS. MAYHEW:  We actually didn't get the signed

9    HIPAA's back.

10       MR. FITZSIMMONS:  Oh, I have them.

11       MS. MAYHEW:  Great.  All we were able to get

12   was the ER previously.

13       MR. FITZSIMMONS:  My apologies.

14       MS. ROSEN:  As you're looking for that, do you

15   have dates now that we can reconvene for the

16   follow-up for this deposition?

17       MR. FITZSIMMONS:  Yeah.  That's why I brought

18   my calendar.

19       MS. MAYHEW:  Let me grab mine.  I'll be right

20   back.

21                    (Whereupon, the deposition was

22                     continued to July 7, 2009, at

23                     the hour of 9:00 a.m.)

24
                                                    239

1    STATE OF ILLINOIS   )

2                        )  SS:

3    COUNTY OF C O O K   )

4

5            RAELENE STAMM being first duly sworn, on

6    oath says that she is a court reporter doing

7    business in the City of Chicago; and that she

8    reported in shorthand the proceedings of said

9    hearing, and that the foregoing is a true and

10   correct transcript of her shorthand notes so taken

11   as aforesaid, and contains the proceedings given at

12   said hearing.

13

14                      *Raelene Stamm*

15                      Certified Shorthand Reporter

16

17

18

19

20

21

22

23

24
                                                    240

**WORD INDEX**

**Column 1 (A)**

A

able
40:11 47:6
99:11 100:20
113:24
143:14 151:5
152:8 169:14
170:12
183:17,20
193:17 202:6
202:11
214:23 215:3
216:19
220:22 232:3
235:7 237:24
239:11
accident
229:7
accompanied
121:7 139:15
accompanying
143:24
accosted
121:4 130:19
130:20,23
accurate
20:22 21:24
23:10 56:14
63:7 65:16
76:9 153:10
165:10
167:14 168:3
182:2 200:17
212:14
215:21
217:21
225:20
238:24
accurately
190:8 219:5
229:5
accuser
7:16
acquaintance
26:19,23,24
Act
11:15
activity
8:5
actual
129:3
Adams
78:10,12 80:14
101:22
additional
10:18 68:9,12
239:1,2,5
Additionally
13:9
address
8:20 15:5,8
35:20 41:20
84:21 85:8
85:10 93:2
96:8 102:15
120:17
adjacent
11:11 133:1
adjourn
8:22
adult
6:11 121:6
advise
175:12
aforesaid
240:11
afraid
70:11
African
121:6 195:18
afternoon

23:20 24:12
age
63:14 86:14
93:13 121:7
aggressive
129:8
ago
1:10 39:1
93:8 123:7
agree
9:14 122:18
agreement
10:15
ahead
9:2 11:13 22:2
22:8,21
30:13 36:16
69:17 110:14
126:15
128:17
202:19
206:23 207:1
aid
153:19 235:3
ain't
236:6,10,17
air
187:1,2
Airport
20:2,10
al
4:22
alcohol
86:15 155:1
alcoholic
46:6 54:3 84:6
86:10
alert
214:2 219:8
235:15
ALFRED
1:9
allegation
6:8
allegations
7:11,12
allow
167:4
allowed
91:18 181:20
192:21
allows
132:12
altercation
61:7 63:6,15
63:19,22
64:15 65:4,7
65:12 67:4
68:6 69:10
70:11,18
71:21 73:4
73:10 74:2
75:21 76:3
76:14 79:19
80:21 83:13
92:4
amended
110:16
American
121:6 195:18
Ames
21:22 23:8,14
23:23 25:24
26:10,13,17
26:22 27:2
27:10,23
29:8 32:2,12
32:17 33:2,9
35:5,11,17
35:24 36:6,8
36:12 37:20
38:10,12,17

38:19,24
39:4,6,13,15
40:11 42:17
42:19 43:4
43:21 44:4
44:13,17,19
44:22 46:1,7
46:11,15,18
46:21 47:9
47:14,23
48:2,23
49:19 50:20
51:14,18
52:9,15
53:17 54:9
54:22 56:6
56:11,17
57:2 59:2,4
59:8,10,13
59:20 60:1
61:4,10,14
62:3,8,19
64:20,23
72:7,13,18
73:3,20 74:1
74:5,8,22
75:9 76:11
76:15 90:19
91:1
amount
104:10 123:9
132:6 166:14
190:20
angle
217:6
ankle
215:13,15
216:3,4
223:1,7,16
226:23 227:5
227:7,16
229:23
ankles
215:23
Ann
2:11 4:4,19
6:23
answer
11:3,7 13:6,18
13:24 30:14
36:7 42:21
69:17,19
118:17
128:17
131:21,23,24
142:16 143:1
170:3 175:11
175:12,13,14
183:8,9
193:1 196:12
196:15
227:21 228:9
228:11
answered
11:5 22:13
23:4 227:19
228:10
answering
22:16 142:13
142:14
answers
12:16 21:20
22:3,23 36:5
anticipate
13:13
anticipated
19:17
anybody
31:16 52:15
99:10 201:18
anymore
100:13 177:20

apart
219:4 232:19
apartment/b...
115:2
apologies
11:24 41:12
239:13
APPEARANCES
2:1
appeared
34:15 47:10
183:2
appreciate
9:17
approach
195:19
approached
62:21 65:21
67:13 163:21
195:9 198:10
198:13
approaches
195:24
approaching
191:10 195:2
appropriate
238:2
approximate
79:6
approximately
17:11 19:5
26:4 32:1
37:19 40:13
43:20,21
44:24 45:23
47:21 57:9
57:12,17,22
58:10,13
60:21 62:10
62:17 63:20
75:1,7 76:5
91:6 101:19
122:1,14,19
126:23
131:13
159:24 202:9
207:19,23
216:11
217:20 228:7
231:16
April
34:16,17,22
35:1
area
32:8 39:4
48:21 49:4,7
49:11 51:7
55:5 56:13
56:19 72:9
73:20 74:1
77:4,8,12,15
77:20,24
78:4 79:7,13
80:10 93:22
94:10 101:2
101:2 103:13
113:19
114:24
126:19 127:1
129:18 132:4
132:15,17
133:11,18
134:16
149:14
160:21
165:16,18
166:18 169:5
189:15 192:3
193:8 197:19
208:17
209:10
210:12 225:2

225:7,8,13
230:12,16
Arizona
37:9 39:9,14
39:18
arm
186:8,9,12,12
186:14,22,24
187:4,10,17
187:21 201:5
201:7
armed
140:20 149:21
arms
207:8
arrange
32:16,22 33:6
arranged
32:12 33:1
arrest
116:7,12,15
arrested
220:7
arrestee
192:17
arrive
147:9 231:19
235:8
arrived
25:5 43:20
44:16 46:21
48:16 52:3,5
52:10,17
54:9 60:16
68:9 78:18
77:20 80:24
81:9,11 82:5
82:9,13
147:15
148:19 153:8
169:5 196:5
215:7 216:7
216:12
232:14
234:22
Art
78:2,8
arts
156:13
aside
7:18
asked
22:20 41:24
57:13 65:24
67:20 70:20
70:23 71:6
71:10 73:16
91:2 92:2
96:21 97:16
98:20 110:9
110:11
111:17 117:1
121:15,21
122:22 123:2
123:6,7
124:3,5
127:13,24
128:22,24
129:2 144:5
144:9 154:15
166:9,10
170:3 175:24
218:8 222:6
227:18
230:22
231:14,17
232:17
233:19,24
234:5,6,15
236:4,16
asking
6:19 9:23

13:18 60:7
88:18 97:6
97:13 118:14
124:14 126:4
126:10,21
127:1,11
134:10
211:11,12
218:17 231:8
231:12 234:3
234:7 238:15
asks
23:12 221:7
assaulted
155:15
assigned
83:9
assist
7:10,16 230:23
233:20
assistive
130:11
associate's
19:21
assume
14:1 115:16
151:8
assumed
115:15 140:10
140:13 144:4
196:19
assumes
69:13
assurances
8:2 9:1
assured
143:13
ate
58:5 89:22
attack
139:10 141:11
142:23
149:21
154:21 165:1
165:3 181:24
182:6,8,12
182:21,23
183:1 197:12
197:20,21
attacked
145:1 158:3
166:22 175:3
175:5 183:4
194:3,10,11
194:15
197:11,21,21
198:5,14
attacker
149:22 153:24
attackers
149:21
attacking
157:4 174:24
175:9
attempt
64:19 68:22
151:15
155:18
157:14 158:9
163:19
178:11
190:21,22
attempted
64:16 65:15
149:23
151:19 154:1
154:10
179:19 198:1
attempting
65:22 186:4
attended
23:13

attention
141:20 233:1
235:20
attorney
5:1,15 12:13
34:15 41:23
230:3,6
attorney's
229:4
AT&T
33:22
August
14:23 15:1,4
16:11,17
17:2 18:2
19:10 21:23
23:9 24:5,19
26:4,8,15,21
27:22 28:12
28:15,18,19
28:21,23,24
29:3,12,17
31:10 32:2
32:14 33:4
33:19 34:12
34:17,20,22
35:1,7,12,15
35:18 36:24
37:5 38:13
38:17,20
40:5,8 41:5
41:7,16 42:8
43:15,24
47:3 49:17
50:2,7,10,13
53:1 55:5,21
56:3 58:12
58:15 61:19
72:24 78:16
80:13 82:6
82:10 85:5
85:16,18,23
86:14,21
87:18,20,23
89:16 90:11
91:9 92:21
93:1,7 94:4
94:10,17,20
98:11 101:3
101:10,17,23
102:3,20
103:9,17,24
106:23
107:14
115:13
116:12
118:24 119:4
119:10,13
120:5 126:1
126:4,8,20
127:2,15,23
128:6 144:22
178:7 203:10
208:24
237:18
available
130:8 188:20
Avenue
55:16,22 56:2
78:6,10
101:23
102:14 104:6
104:13,17,22
105:4,9,10
105:14 106:3
108:5,9,13
108:17,20
109:6 110:5
110:24 112:7
114:19,22
115:6 120:18
130:1,6

131:12 133:6
134:8,23
135:13
159:17
166:11,15,17
167:9,14,17
196:6
average
136:22
aware
115:13 194:21
217:7,10
235:14 239:7
A-m-e-s
21:22
a.m
1:21 25:3
239:23

B

B
3:10
back
14:22 15:4
17:9 27:1
29:17,20
30:16 31:9
33:19 34:12
35:6,12,17
36:24 39:7
39:15 41:16
42:2,8 43:14
43:24 54:14
54:16 56:2
56:22 57:13
58:9,12
59:15 62:5
64:4,19,23
69:21 71:2
72:8,9 73:9
74:13,20
76:7 87:3,17
89:18 92:9,9
92:21 100:2
100:24 101:2
105:6,14,20
106:10 107:7
108:1 123:16
131:18
137:17 142:3
143:10 146:5
149:19
151:20
152:12
154:15 156:1
156:10
158:21
166:24
185:20 187:5
187:24
191:20 192:8
193:16
195:16
201:20 207:8
207:11
208:24 212:2
217:18
223:13,14,14
223:17
225:22 226:4
226:4,11,12
226:13,13,21
228:13,15
239:9,20
backed
151:21
backwards
148:2 156:4
225:14,16,19
226:2,19,24
233:3,5

badge
112:10,12,13
117:19,21
174:2 195:4
195:6,19
badges
119:19
Baggage
20:18
bar
215:13,20
216:2 223:3
barely
64:7 200:9
214:22
barring
9:2,19
based
175:19 229:21
basic
69:7
basically
57:24 131:8
basis
30:13 93:24
baton
120:1,3 170:20
172:10,16
184:14
187:20 188:2
188:6,8,10
188:16
189:23,24
190:5
batons
120:12
battery
91:8,11
Bears
25:14 28:15
29:11 31:3
31:19 32:19
44:22 53:2
bean
6:9
beating
7:13
bed
176:14 178:2,3
178:3,7,22
179:2,17,20
182:18
184:13
185:15,18
186:21 187:4
187:10,22
190:11,23
191:2,22
beer
46:3 47:14
began
67:9 76:6,22
76:24 77:18
90:18 102:10
163:6 168:5
183:12
begger
128:15
begging
121:14
beginning
202:8
begun
34:16
behalf
2:7,15
believe
19:1,3 23:7,18
24:21 35:10
35:23 36:12
37:1 39:5
44:12,20

77:13 78:14
88:17 99:2
105:24
107:10
132:14
145:13
149:14
153:18 174:7
174:16,23
180:16,22
206:24
213:13 216:8
221:19,20,22
222:1 226:3
235:2,18
238:6
believed
102:9 127:20
174:18,19
187:15 218:5
221:17
believes
36:7
belonged
42:1
belt
45:12 229:12
bench
212:13,16,19
213:1,11
215:13,15,20
216:2 223:2
223:5
benefitted
9:21
Bennigan's
78:1,8,15,23
80:4,7,11,13
80:19 81:1,4
81:6,9,11,24
82:3,6,7,9
82:13,18,23
83:6,17 84:4
84:7,10
87:17 89:18
90:1 95:10
95:13,23
96:21 97:5
98:2,16 99:1
99:11,18
101:22 102:2
104:4 123:16
best
13:17
better
238:18
big
31:17 71:4
96:24 129:22
210:13 213:4
bigger
137:23 214:17
bill
100:6
bills
34:2,4,6,9
billy
166:20 170:18
170:19 171:9
171:17
172:10,22
173:5,9,11
173:13,16,19
174:7,15
181:7 184:5
184:8
Bilski
28:6 29:5
birth
84:24 85:17
birthday

17:18
bit
14:6 23:2 78:5
84:15 118:10
132:12
223:24
230:11
black
112:17 120:20
136:6,16
137:4 140:6
140:8 148:22
173:24 175:3
175:5 180:21
191:12 195:1
195:3,10,12
195:13 196:1
196:9,17
197:11,13
198:22 199:3
205:2,11
208:4,7
211:14 212:7
blade
137:24 150:14
150:17
blades
188:1
bleeding
183:15 199:19
209:2,11,16
209:19
210:21
block
105:18 106:4
107:6,24
blocks
44:11 55:24
blonde
113:1,24
blood
209:21
blue
48:8,9,12,16
48:23,24
49:15 50:6
55:2,4,17,23
56:2,13,20
56:23 75:4
76:7,11
92:15 103:14
106:15,20,22
117:18 125:3
173:24
180:18,21
blurry
230:1
board
48:10
body
122:11 153:2
154:3,6
158:12
186:22 187:4
189:9 224:22
bone
210:18 211:16
boot
53:15
born
17:20,22
borrow
91:3
bottles
45:2 213:18
bottom
227:10,10
229:16
Boulevard
1:19 2:12
boxes
213:14,14,18

boy
147:20
Boys
27:6,11
branch
150:3
branches
133:8
brandishing
157:4 158:4
break
10:9 13:3,4,6
86:23 87:1
133:7 143:3
143:7,8,12
203:13,16
228:7
Brian
32:2
brief
5:6 8:23
bring
44:21 83:2,3
238:16
broke
63:18 64:10
162:14,17
brought
7:1 44:19
47:14 83:7
239:17
brow
208:19 210:14
210:19
211:15,16
Browns
31:21
bruises
183:23
bruising
191:3
bucks
90:14
building
102:6,10,11,13
104:13,22
105:5,10
115:2 130:2
131:6,8,9,10
131:14 132:3
132:3,8,9,9
132:17,22,24
133:1 135:14
139:18 160:2
160:11 161:5
161:14
166:15 167:3
167:22 169:1
179:20
buildings
165:15 178:12
bullet
117:24 118:5
174:1 181:2
bump
64:1,3,6
bumped
159:20
bumping
63:16 64:5
bunch
147:17 194:2
Buren
95:3
Burrito
32:11,13 44:16
46:4,8,12,15
47:15,24
48:3 50:19
51:15,19
52:9,17
90:11

bus
49:12 125:1,10
business
228:3 240:7
businesses
203:5
busy
105:15
butter
137:19 151:7
button
227:5,6
buy
129:1
B-i-l-s-k-i
28:8

**C**

c
240:3
cabinet
213:15
calendar
239:18
California
18:6 66:12,14
84:16,19
88:22 89:2
call
32:21 33:9,10
68:8 69:11
72:13,18
75:9 76:13
79:18,23
80:3,6 95:12
95:15,17
97:20 98:1
99:7,17
100:9 123:16
142:8,9
144:13 181:7
219:22
222:19
called
1:13 4:5 12:4
18:8,11 73:3
73:20 74:1,5
75:20 91:21
95:22 96:4
96:20 97:23
98:10 99:23
99:23 119:2
128:6 141:20
160:18,20
197:4 217:23
calling
11:22
calls
12:20 42:20
52:13 76:17
76:21 77:21
80:9 141:22
175:10 183:7
196:10
calmly
220:5,6
candor
8:4
cane
130:11,13,17
cans
45:2,3,22,24
47:22
capacity
81:23 115:20
car
43:12,24
card
45:17 66:10,11
66:12,16
88:23 90:7

cardboard
213:14
cards
99:5
carried
120:12
carry
119:22 120:9
181:12,20
carrying
138:20 181:7
cars
119:6 193:10
cart
21:16
carved
132:11
case
4:5,21 5:1,4
7:15,22 8:6
10:5 71:2
138:10
cases
5:19
cash
90:7,10
catch
226:16
caught
67:10
cause
145:14 224:13
caused
134:19 176:20
177:8,19
226:1,5,9,13
230:24
233:21
causing
199:24 219:3
226:11
cell
33:12,14,15,18
34:15,20
35:9,12,15
41:15,17
42:10 45:8,9
90:21,22
91:7,10,18
91:21 99:21
211:10,24
212:4,11,14
213:3 214:4
214:15,18,24
215:4,17
216:6,10,15
216:16,20
217:19
218:12 221:5
222:15 224:5
224:9 226:17
231:17
232:21
236:18
237:17
cement
191:22
Center
165:13
cents
99:7
certainly
8:5 10:3
114:15
158:11
certificates
181:11
certified
75:16 240:15
chair
130:8 149:5

chambers
4:6
chance
22:15
change
34:11,18 35:2
99:5,6,10
111:12,18
123:3 126:5
changed
34:21 35:14
characterize
104:6
charged
217:9
charges
6:24 7:8 8:16
8:19
check
90:3,5
cheek
210:12,14,18
211:16
cheeseburger
83:20,24 84:3
89:19
chest
189:3,6,12,15
190:11
Chicago
1:19 2:5,13
5:14 14:16
15:13 17:8,9
17:16 18:22
24:17 25:13
29:11,20,24
30:5,9,13
36:24 37:4
39:7,15
49:23 75:20
76:2 85:8
96:6 116:8
117:18
119:13 120:8
126:9,11
127:1,10,14
128:5 161:20
170:16 174:5
213:24 215:6
216:6,12
217:16,21,23
218:11,13,18
218:20 219:8
219:13,17,18
220:11,14
221:2,20
222:2,12
224:2,8,16
231:20,24
232:14
234:11,16,19
234:22 240:7
Chicagoland
39:4 93:22
126:19 127:1
Chicago's
50:2
Childhood
39:22
Chips
117:14
chose
93:16
city
5:17,19 37:22
129:20 240:7
civil
1:14 5:4,16
civilly
143:17
claim
7:19

Clark
106:21,22
107:8,19
108:2 125:4
162:2
class
27:13,17 31:6
classes
158:17
classmate
27:4 37:17
39:22
clear
29:14 39:12
42:16 56:5
88:21 126:15
139:16
145:18
183:11
clearly
216:21
CLERK
4:9,13,16
Cleveland
31:21
client
5:13 6:4 8:10
8:11,21,24
8:24 9:22
142:1
close
130:1,4 168:23
169:1
closed
80:15 199:7,8
208:10,12
closer
51:2,2 189:1
229:22
clothes
184:23 225:10
club
170:18,19
171:10,17
172:10,22
173:5,9,11
173:13,17,19
174:7,15
181:8 184:5
184:9
clubs
166:21
coats
65:5,7
coins
99:14
Coleman
104:24 108:10
108:16,21,23
109:10,15
110:4,23
111:13,20
112:16
113:13,17
114:3 115:6
120:17,20
121:5,7,12
122:1,13,22
123:2,6,23
124:3,14,19
125:17,21
129:12,16
130:5,20
132:21 133:6
135:16,19
136:1,2,10
136:14,21
137:1,3,9,12
138:19,24
139:3,8,12
139:15,17
140:3,9,14

141:7 142:17
144:1,7,12
145:12 146:9
146:15,19
147:7,10,14
147:24
148:10,13
150:11 151:9
151:15,24
153:9,21
154:9,15
155:5,17
157:8,14
158:4,9
159:7,12,18
160:3,12,22
161:7,10,14
162:6 163:1
163:18 164:6
167:8 169:15
173:4 174:17
174:23 175:9
183:12 193:9
193:11,17
194:5,14
196:18
197:15,17,23
198:13,17,20
204:2 216:15
217:7,11
234:18,21,24
235:10,21
Coleman's
140:20 216:20
College
162:22 19:8,12
Collins
1:9 191:11,11
191:17
194:21,22
195:21,23
196:4,17
197:16,18,24
198:9,13,21
199:1,19,23
200:14,21
201:24
202:14
203:20,20
204:18,24,24
205:6,10,12
205:17 206:3
206:6 207:6
207:13,20
208:3,6
209:3,9,15
209:24 211:2
211:13,19,22
212:4 218:23
218:24 220:8
220:12 221:4
221:7,12,23
222:3,10,13
222:20 224:4
224:15,20
225:6,12
color
113:8,23
228:19
Columbus
49:7
combination
184:23,24
come
5:2 29:20,23
34:2 62:5
66:2 67:13
74:20 76:7
97:18 98:23
100:10
103:12 140:1
140:11 142:3

146:22
147:20 148:7
151:21 177:1
231:1 235:4
237:8
comes
6:12 39:7,15
comfortable
4:17
coming
113:15 116:22
135:15
138:17
140:15,17,19
140:24
142:20,23
146:2 147:6
149:18
152:13
153:18,19
154:23 175:6
178:8 197:6
common
51:10
communicate
39:10
communication
38:7,10,23
39:3 42:14
42:18
complaint
5:7 8:12 69:12
87:6 110:16
121:2 130:19
138:6,8,9,12
138:14
143:23
144:24
176:18
177:24
178:24
181:22 189:5
190:4 204:22
217:8,11
complete
16:23
completed
13:16,17 25:7
completely
79:12 128:15
158:19
185:22
concerned
69:9
concession
62:13,21,23
63:21
conclusion
56:7,11,18
174:11
concrete
213:23 214:3
219:2 222:14
233:7
confer
8:23
conferring
9:22
confronted
121:4,8 130:19
confusing
59:18 60:11
confusion
147:23
conscious
159:2
consider
26:21
consist
117:17
consistent
8:18

constructive 9:24
consume 46:3 47:22
consumed 45:23 46:19
contact 91:19 154:2,5 156:9 158:11 159:11,19 173:13 175:24 178:8 179:6,24 182:1 184:14 208:18 237:19 238:8 238:11
contains 240:11
contemplated 100:1,21
contest 10:3
continue 162:1 228:1 236:18
continued 124:8 129:12 131:11 155:18 157:14 163:19 180:13 239:22
continues 229:15
continuing 125:14
control 192:14
conversation 4:2 43:11 97:7 143:12 218:13,16 219:17 220:4 231:7 232:13
conversations 232:3
convicted 18:16,18
Cook 1:18
cop 170:16
copy 22:2 68:17,18 101:13 110:15
corner 115:12 131:7 131:13 132:2 132:5,10,13 165:12 167:3 168:24 176:10
correct 94:2 123:1 143:15 166:12 169:9 183:16,19,21 183:24 208:2 232:16 234:9 240:10
correctly 36:10 121:10 155:19 165:4 191:15 205:3
correspondence 42:20,23
counsel 6:21 7:16 8:1 8:10,20 9:11

9:21 118:12 142:4 143:11 143:11,13
counseling 238:3
counsel's 141:21
count 190:18
countenance 8:3
County 1:18 240:3
couple 87:6 143:3,6 228:20 236:24
course 5:24 19:5 20:20 21:3,5 21:7,15 23:17 24:5 25:6 141:23 155:13
court 1:1 4:14,18 5:6 6:19 7:18 9:10,14 12:14,17 13:9,14 122:9 131:18 138:15 142:3 142:8,9 164:24 165:6 165:19,20 171:18 174:12 175:23 176:2 176:6,7,13 176:19,21,24 177:23,23 178:12,20,23 179:10,21 182:19 184:2 185:3,7 193:12 200:16 240:6
Courts 1:15
cover 45:4 106:6,9 106:17
covered 132:17 182:17 214:12
co-counsel 5:17
created 8:8
credit 19:1,3 45:17 90:7 99:5
crew 20:18
crime 86:13,20
crossing 104:15
CSR 1:23
CTA 45:19 50:22 75:4 115:17 116:6,7 118:23 119:3 162:2
cuffed 68:14 186:15 193:13,24 207:8,11 215:12,14,14 215:15,24

223:1,8,8,13 223:17 226:3 226:10,20,20 226:23
cuffing 187:16
cuffs 192:8 215:20 226:8,10,12
Cultural 165:13
cup 109:21,23 110:1 111:1 111:4,6,9 124:10 151:9
curb 122:6
current 19:15 39:19 110:18
currently 14:15,18 17:4 18:21 19:23
curse 147:17
custodial 93:11
custody 218:18
cut 16:21 138:2,3 149:17 167:10,17 170:5 176:5 209:18
cuts 183:13 233:9
CV 1:6
CVS 105:19

D
D 2:2 3:1
dad 79:15,18,23 80:3 93:16 100:9 115:19 116:3,23 117:3,15,19 119:22 156:20,20 181:19
dad's 118:20
damage 5:13 140:22 141:1 150:5
Dame 27:5,11
dark 79:8,10,11 113:1,11,22 180:21
date 19:9,17 84:24 85:16,17 237:2
dates 239:15
day 1:20 20:24 21:3 23:17 23:24 24:19 25:7 26:14 28:19,21 32:24 33:3,7 51:22 66:7 91:6,14

209:21 228:3 229:7 230:6 236:23 238:18
days 26:23
dead 91:5
deal 31:17 96:24
Deborah 104:24 108:10 109:10 121:5 129:2 142:17 144:7 155:17 157:13 163:18 173:4 204:2 216:15 216:20
deceit 18:19
December 17:11
decide 93:14 100:22 105:20 108:13
decided 60:17 62:2 70:9 79:2 93:21 100:23 102:7 105:6 105:8,14 107:7 125:3 161:10,22
decisions 9:16
defendant 2:15 5:12,20 8:4,9 165:2 182:22 191:11 204:24
defendants 1:11 4:21,23 5:11 6:2,20 6:21,24 230:23 233:12,20 236:9
defended 155:16
defense 140:15,17,20
defenseless 190:7
definitely 148:7
degree 19:21
demand 129:4
Denise 28:4,9,11,14 28:17,20 29:3,5 31:2 95:20,22 96:1,3,20 97:6,16 98:1 99:16,20,23
Denise's 28:5 96:8
departed 80:23
Department 2:9 5:15 24:17 75:21
depend 160:14
dependent 9:4
depends

118:19
depose 10:23
deposing 7:16
deposition 1:13 3:12 4:7 5:3,12,21 6:3,4,22 7:10 8:22 9:2,3 10:14 12:9 22:4 110:15,19 141:23,24 142:3 228:6 228:22 239:16,21
depositions 1:16 7:21
describe 63:13 104:8 112:15 122:9 186:16,17 205:15
despite 164:22 182:18
destination 51:3
detail 5:8 114:14
detention 214:1
determine 50:16
determined 180:11
device 130:12
diagonal 167:5,10,18,23 168:2 170:5 171:7 176:9
Diamond 131:6,8,14 132:3,16,22 135:14 139:18 160:2 160:11 161:5 161:14 166:15 167:3 167:22 169:1
died 91:7,11
different 73:15 206:12 232:11 239:4
Dion 1:8 2:18 169:11
direct 193:1 196:12
direction 140:7 161:23
directions 102:17
directly 34:2 74:7 88:15 110:12 132:16 135:7 206:23 208:16
disarm 156:21
disclosure 10:18,21 11:3 237:15
discovery 10:14
discuss 48:4
discussed 117:3

discussion 96:17 141:18 143:20
disheveled 165:1 182:21 183:1
dishonesty 18:19
dispute 4:6
distance 122:14 132:12 167:2,11 207:23
District 1:1,2,15 218:4 232:11
DIVISION 1:3
divorced 93:8
doctor 238:1
doctors 11:21
document 22:10
documentation 10:22
dog 66:10,15,21 88:23 119:23
doing 43:10 108:24 137:11 138:23 139:12 148:2 157:15,19 186:24 205:20 235:11 240:6
dollars 105:21 123:24
door 132:13,17 207:2 214:2 214:7,10 215:1 216:17 218:23 219:8 220:5,9,12 221:3,4 222:18 223:6 223:7,9
doorway 122:2
downstairs 202:2 206:19 231:2
downtown 97:18 98:23 101:1 103:13 125:24 126:11
dozen 55:11 94:24 103:21 127:6
Dr 11:8 237:15 239:7
drag 192:6
dragged 191:8 192:5 199:23 200:14 201:14 202:5
dragging 201:8,9,10 202:23
drink 46:7,11 54:3,6 83:3 84:7,10

86:15
drive
48:21 49:3,7
49:10 50:17
51:6 56:19
59:16 73:20
73:24 77:20
77:24 78:4
79:7,13
driver's
84:19 85:13,14
Drive/Jackson
56:13 77:8,11
77:15 80:10
drunk
155:10
duck
155:24
duly
10:12 12:4
240:5

**E**

E
3:1,10
earlier
23:17 40:10
87:7 204:8
early
79:24
east
49:3,6 51:1
56:2,4
104:18 115:3
134:8
eastbound
48:17,20
194:24
EASTERN
1:3
eat
43:15 46:14
53:24 57:10
57:18,20,22
58:1 61:2,3
61:13,21
62:7,19 79:3
80:4 83:16
83:23 84:2
eaten
102:3
eating
80:7 100:3
edge
129:24 212:24
Edgebrook
20:20 21:2,4,7
21:13,15,18
23:16 24:5
25:6 101:8
101:17
105:23 106:6
106:10,18
edges
151:3 212:18
212:24
educating
8:10
effect
173:6
effort
76:6
either
8:14 34:8
36:17 50:20
87:10 99:20
144:5,8
155:4 198:1
202:14 211:5
211:9,17,21
212:5 220:19

220:22,23
else's
33:24
emergency
238:23
employed
7:3 19:23
29:18
encounter
128:5 130:5
153:21 160:1
164:6 166:10
encountered
5:23 104:23
108:10
113:13,17
115:5 120:16
120:23
123:23 126:3
128:9,14,21
126:24
127:10
128:21
166:13 170:1
174:6
ended
57:17 63:4
191:2 193:16
ends
229:18
enforcement
195:7
engaged
158:7
engaging
8:5 41:5
enrolled
19:8,12
enter
132:13 178:11
206:2,5
entire
92:18 159:24
164:6 190:22
entitled
7:15,21 128:12
entrance
132:11 140:6
194:18,24
environment
6:15 7:19 8:8
ER
239:12
error
23:4
escorted
72:11
estimate
38:24 40:13
112:20
estimating
190:17
et
4:22
evening
25:14 31:11
72:22 82:11
85:16 88:22
92:18 96:3
100:14
111:18
233:22
event
12:22 23:9,13
26:16
events
184:13
exact
102:15 236:12
exactly
13:12
exaggerated

7:14
examination
1:14 3:2 12:6
examined
12:5 223:20,21
excuse
61:24 217:18
exhibit
3:12 7:13 22:5
110:15,20
138:14
228:23
existed
119:7
existing
9:5
exit
67:18
expandable
190:5
expecting
79:15 94:4
experience
5:19
explained
4:8
exposed
230:19
expressed
145:2
expressing
8:14
extend
208:20
extended
43:10
extinguisher
213:17
extra
33:3
eye
208:8,16,17
209:22 210:1
eyebrow
209:16 210:11
e-l-i-n-e
16:4
e-mails
42:19

**F**

face
163:3 164:9
185:16,19,21
186:20 187:9
187:21 188:9
189:19
191:13 199:2
199:9,11,17
199:20 205:2
208:8 209:9
210:8
facility
11:6 236:9
facing
134:23 135:2,5
135:10,12
137:1 141:8
151:24
223:12
fact
7:5 11:7 85:20
141:21
164:22
182:18
fair
10:4 14:2 30:8
60:12 62:16
63:22 73:2
77:14 78:3
80:17 106:2

116:23
123:22 125:2
126:13 149:8
175:7 187:19
193:3 229:23
fairly
191:6,21 229:5
fake
86:6,8,17,19
88:12,15
fall
158:18 162:17
166:7 176:21
177:9,19
fallen
164:23 182:19
falling
171:17 175:22
225:22 226:2
226:4,12,13
226:15,19,24
233:5
familiar
193:3
family
6:13 25:21
36:9,13,21
36:23 37:2
37:20 38:2,3
116:22
far
10:4 19:1,3
44:6 61:14
67:12,15
88:15 105:13
122:4 139:18
152:1,5
168:15 224:1
226:15
fare
105:22 106:6,9
106:18 125:5
fast
201:9
fat
136:17
father
6:13 14:18
15:5 24:15
24:16 25:6
25:18,23
28:1 29:6
34:8 37:3,5
41:19 50:17
120:1
father's
33:24
fault
5:24 12:1
feared
70:2
federal
138:15
feel
6:3 8:11
232:24
feet
122:5,19 150:9
150:9 162:13
168:16 170:8
172:6,9
183:18 191:8
192:6,7,18
193:6,16
202:6,12,16
207:19
fell
158:21,22
173:17
174:12 176:2
176:12,19
177:20,22

182:17
223:14,17
225:14,16,19
233:3
felony
18:16
felt
64:24 190:15
female
98:8,9 112:17
136:6,16
137:4,10
146:9
fences
129:21
fencing
178:4
festival
87:13
Field
48:4,17,19
49:5,11,16
50:9,13,20
51:9 52:10
52:18 53:18
53:23 54:2,5
54:10 57:3
57:10,18
58:7,19,22
58:24 59:5
59:21 60:17
61:18 62:2
68:2 69:17
70:21 71:24
72:10 73:5,9
73:17,24
74:3,6,9,11
74:23 75:13
76:3,6,15,18
76:19 77:1
77:11,19
78:21 79:21
80:24 81:3
83:14 87:11
88:5 89:5,6
89:9,16
90:17 92:6
96:23 97:2,8
98:18
figured
32:18 69:7,24
70:2,3
141:14
142:20,22
220:2
file
69:12 110:18
filed
18:14 138:9,15
filing
213:15
fill
218:19
filling
68:20
finally
13:20 186:15
187:18
find
91:24 106:10
236:22 237:7
237:17 238:9
fine
131:24 175:11
finish
47:18 142:14
143:5 171:23
197:16 225:3
finished
22:9 100:3
142:13
fire

213:16
first
12:4 28:17
38:16 48:21
58:20,21
60:3,15
61:16 62:14
62:18 65:3
87:8 108:20
108:23 109:9
109:15 110:4
110:15
120:23 126:8
137:14
139:19
142:16 149:8
152:3,5
159:16 165:9
167:2 170:6
170:12,23
171:1 172:4
172:9,16
173:4 179:24
180:4,24
185:16,19,21
186:20
187:12,19
194:21
195:11,23
196:2 200:1
204:13
206:21
209:21
210:23 215:9
217:10 218:4
218:19
232:11
233:21 234:2
234:5 238:16
240:5
fist
199:7,8 208:10
208:12,13,20
fit
200:10
FitzSimmons
2:3 4:15,24,24
5:9 9:7,12
10:2 11:2,17
11:24 14:5
25:9 30:11
41:10,12
60:6 69:13
86:24 96:15
118:11,15
123:17
128:13
131:15,22
141:16,20
142:7,9,24
143:6,10,18
175:10
181:13 183:6
192:23
196:10
203:13
223:19
227:18,22
236:22 237:6
237:10,14,17
237:22 238:4
238:8 239:2
239:10,13,17
five
11:8 132:23
173:12
190:19
floor
11:18 2:12
219:2 222:14
flower
129:22,23

131:10 135:6
176:14 178:2
178:3,3,7,22
179:2,16,20
182:18
184:13
185:15,18
186:21 187:4
187:9,22
190:11,23
191:2,21
**focused**
146:4
**folks**
7:6
**following**
4:1 64:15
196:19 204:4
**follows**
4:3 12:5
**follow-up**
9:23 239:1,16
**food**
63:5 83:2
126:5
**foot**
207:21
**football**
52:23
**force**
75:15,16
115:14,17,24
145:5,8
146:17,21
226:4
**foregoing**
240:9
**forgotten**
123:8
**form**
6:18 11:14,22
60:7 66:9
118:12
180:11
181:13
**formal**
69:12
**former**
26:19
**forth**
146:6 151:20
**forward**
148:1,4 156:8
**found**
166:22
**four**
52:22 233:24
**fourth**
21:19
**four-year**
19:18
**frankly**
5:19
**freaking**
170:15
**free**
6:5 8:11
188:19
**Friday**
236:12
**friend**
26:17 37:9
39:9,14,17
39:22 98:5
140:4 141:14
**friends**
26:22 31:9,13
51:18 127:9
**fries**
83:21,23 84:3
89:19
**front**

8:6 64:4
114:18 122:6
128:15 131:8
131:14
132:16
154:16 161:4
161:13
202:22
207:14,17
225:23
**fuck**
147:19
**fucker**
131:2,5 133:12
133:23
134:19 146:1
147:19
163:24 164:2
194:1,5,12
**full**
16:23 52:22
199:12,13
237:15
**Fuller**
98:14
**full-time**
20:3
**functioning**
113:20
**further**
48:18 51:6
143:14
F-u-l-l-e-r
98:14

---

**G**

**game**
25:14,19,22,24
26:3,7,13
26:15 29:12
31:3,8,11,14
31:18,22
32:19 48:5
52:3,5,20,23
54:11,20,23
56:6,8,10,18
58:18 59:7
59:24 60:3,9
60:15 61:15
62:11,15
71:2,5 72:16
79:16,17
90:12 91:15
91:15,16
**Garland**
164:24 165:6
165:12,19,20
171:18
174:12
175:23 176:2
176:6,7,10
176:13,19,21
176:24
177:23,23
178:12,20,23
179:10,21
182:19 184:2
185:2,6
193:12
200:16
**Garland/Ran...**
197:19
**gas**
30:24
**gay**
128:17
**Geanes**
1:10 2:19
141:21 142:2
204:24 231:1
231:4,8,11

231:19 236:6
236:15
**general**
114:6
**generally**
7:20
**gentleman**
21:22 68:5
71:7,21
144:3,12
145:21 146:7
147:8,9,14
148:18 150:1
152:22 153:8
154:8 155:21
156:3 158:4
158:8 161:15
162:16 174:6
174:24
198:17 204:7
**gestures**
12:17 186:17
205:15,16
**getting**
48:6 56:22
78:20 87:5
92:11 104:5
166:20,21
170:14,24
171:3,6,9,14
171:20 175:4
190:15 230:17
238:18
**girlfriend**
28:2,9 29:5
95:16,19
**give**
6:4 8:18,24
32:18 72:6
75:24 79:23
80:3 97:19
124:18,20
125:14,21
133:20 134:3
147:1,2,2,4
**given**
12:9 240:11
**giving**
8:1 41:23
230:3 235:3
**glass**
110:2,3
**glasses**
112:22
**go**
5:7 9:1 11:13
12:12 20:5
22:2,8,21
23:2 25:13
26:7,12
28:14 30:13
31:2 38:16
43:14,16,19
48:18,20
49:7,10 51:5
61:2,13,20
62:7,11,19
64:19 66:4
67:22 68:15
69:17 71:2
72:6 81:21
92:21 94:7
96:15 100:17
105:8 106:10
106:21
110:14
126:15
141:16 146:6
158:19,20
166:6 190:24
206:18 207:6
233:24 234:5

**goes**
142:2 159:6
230:10
**going**
6:2 8:3 10:3
11:12 13:12
14:1,5 16:20
16:22 25:13
25:18,19,22
25:22 28:14
29:11 31:6,6
31:10,10,14
31:14 42:15
48:4,7,9,12
48:15 49:3
49:12,12
50:19 54:11
60:6,17
64:23 66:2
70:4,5,14
71:1,3 72:7
79:2,24
87:10,11
100:2,20,21
100:23
104:12
110:14
118:11
122:11 125:3
131:16 139:5
139:7 141:16
142:6,8
143:4,16,17
144:24 146:1
146:5,6,23
149:19
152:14
153:15
161:23 162:1
163:23 164:1
164:10 167:4
189:20 193:1
196:12
202:16
204:14
211:18
217:18 218:8
218:9,10,17
220:2 228:9
228:20
231:14
234:13 237:1
237:19,24
238:12,14,20
**Golf**
20:20 21:2,4,7
21:15 23:16
24:5 25:6
**good**
7:6 30:20
104:10
105:18 132:5
138:5 166:14
190:19
236:24
**gotten**
55:4 103:16
107:1,3
125:11
**grab**
184:17,19,22
184:23
224:21
225:10
239:19
**grabbed**
156:1,12
177:21
184:15
185:14
186:20 192:8

192:9,15
219:1 222:13
224:20 225:6
225:8,12,12
**grabbing**
201:7
**graduate**
27:13,18
**graduated**
27:8,16,19
**graduation**
19:17
**Granberg**
1:4,13 3:3,12
4:5,21 10:14
10:23 12:3,8
14:10 18:2,7
22:4 36:7
71:2,7
79:2,24
**grandparents**
35:23 36:3
**Grant**
87:12
**Great**
239:11
**grew**
49:22
**groin**
223:16 227:4
230:16
**ground**
12:11 155:17
157:14 159:1
162:18
163:18
173:18
177:22 178:1
178:2,9,13
186:2 187:3
209:17
222:20 224:4
224:18 226:5
233:7
**growing**
116:24 117:7
**guard**
65:21,24 68:24
70:4,8,10
71:23 73:11
75:19,24
89:8,16 92:6
**guards**
65:6,14,19
71:16,20
**guess**
27:1 100:14
104:6 132:11
132:16
134:10 167:2
201:5,8
**guidance**
6:19
**gun**
181:4 188:13
**guns**
119:24 120:9
**guy**
67:2,6 70:24
71:3,13,15
75:14 118:18
138:17
142:20
194:14
G-r-a-n-b-e...
14:11

---

**H**

**H**
3:10

**hair**
112:24 113:23
**hairline**
208:21,23
**half**
9:15 19:7
20:16 31:1
48:1 103:21
105:18 106:4
107:6,24
127:6 160:8
162:14,17,17
162:20,24
202:10
231:18
**halfway**
202:13 229:19
**hand**
111:1,1 118:21
139:6 148:24
149:2 150:11
151:13 153:4
162:15,20,22
188:8,10
191:14 199:5
201:3,3
205:17
208:11
210:13,24
**handcuffed**
191:8,18 192:2
195:16 200:8
201:15 206:7
208:1 213:22
215:10
222:22
**handcuffs**
193:22 200:2
200:11
203:19
215:17,19
**handed**
230:5
**handle**
151:5
**handling**
10:6 20:18
**hands**
109:18,22
129:15 147:5
149:7,10
153:4 158:19
178:16,19
179:12
184:17
195:16 200:7
200:15
207:11
215:12
222:22 223:8
223:13
226:19
**Hang**
4:9
**hanging**
177:5
**happen**
71:5 72:2
**happened**
5:20 61:7
64:20 67:6
71:12 72:14
72:19,22
73:6,21
91:14 97:1,8
98:17 105:5
162:6,11
171:14
172:19 175:2
196:20,22,24
197:4,5,5
201:11

211:20
227:12,23
**happens**
70:19 221:18
**happy**
9:15 10:5 13:4
13:23
**hard**
64:7
**Harlem**
32:6 35:19
43:8 44:3
48:11,23
50:5
**harm**
64:2 70:1
145:14
150:16
155:18
157:15
163:19
**Haven**
81:15,20 82:11
82:17,22
83:6,12
87:20,23
**Haven's**
81:18 82:6
88:1
**head**
12:18 90:11
101:11 102:4
147:19 153:3
155:22 156:4
188:1 208:18
**headed**
135:2
**heading**
74:13,16,24
92:9
**health**
11:6,15 23:1
**hear**
7:8 13:22 37:8
110:6,8,10
111:8,11
133:6 134:14
136:2 164:17
164:20
172:24 173:6
193:21
196:16 197:8
197:23 215:3
216:19,22
220:22
224:12 232:3
**heard**
9:10 36:14,18
36:19 37:7
87:20 116:2
127:8 128:9
131:2,4
133:11,21
134:1,4,12
134:18 137:6
144:15,21
152:19
155:11 180:1
180:6,7
187:10
193:24 194:7
194:13
197:15,17
213:24
216:16
217:20
218:13
**hearing**
240:9,12
**held**
206:13
**Hello**

4:18
**help**
152:16 160:13
160:15,19,20
160:23,24
164:18
**helping**
174:18 235:11
**hey**
43:10,13 51:22
67:13
**he'll**
132:1
**Hi**
4:12,19
**Higgins**
32:8 35:19
43:8 44:3
**high**
27:3,4,5,11
31:5 37:16
39:22
**hiking**
53:15
**hip**
189:1
**HIPAA**
11:14
**HIPAA's**
239:9
**histories**
7:6
**hit**
107:19 150:4
157:17,19,22
157:23
158:15,15,18
158:16,21
159:9,10
162:14,16
171:9,16
183:22
184:11,16
186:9 187:12
190:15 196:9
196:17,21
197:13,18
198:1,1
199:1,5,9,14
199:18,17,20
202:24
205:13,13,17
205:17
210:13,13,14
211:5,9,17
211:18,22
212:4,5
219:23
223:15
225:17,18
226:1 231:4
233:5,6
**hits**
205:6
**hitting**
191:12 195:10
195:12,24
198:22 199:3
205:1,1,11
208:4,7
211:13 212:7
**hold**
142:5
**holding**
137:16 140:3
148:10
151:10 152:4
153:4 157:8
188:1 201:1
201:5,6
211:23 212:3
212:10,14

213:3 214:4
214:18,24
215:4,16
216:6,10,14
217:19
218:12 221:4
222:15 224:5
**hole**
230:12
**home**
24:6,7,10,14
25:5 26:3
41:16 42:10
42:12 54:11
57:23 58:1
79:15,24
92:9,21
97:11,13
101:11
103:12
106:11,14
125:7,11
209:18,20
**homeless**
121:4,8,13
127:21,24
139:16 144:1
144:2,4
165:2 182:21
183:2
**Honor**
5:1 6:23 9:8,9
10:5,8
**hood**
113:6
**hoodie**
113:5,8
**hopefully**
237:8
**hour**
1:20 30:24
48:1 95:11
216:9,11
217:20
238:18
239:23
**hours**
19:1,3 20:4,5
20:6,8,11,12
20:14 25:1,7
25:11 47:22
213:23
231:18
232:22
**house**
32:8 40:23
41:17,18
43:16,20
45:8,10,11
57:14
**hucked**
157:19 158:2
162:10,12
**huge**
150:10
**humiliating**
191:9 192:10
192:11,15
193:7
**hungry**
78:20
**hurt**
200:3 235:21
235:22 236:1
236:2,3
**hurting**
233:1
**husky**
148:22
**H-a-v-e-n**
81:16

**I**

**ID**
3:11 66:11,12
85:13 86:6,8
88:12,12,15
88:22 89:2
**idea**
7:22,22 8:7
9:2,18 34:8
35:14 37:22
39:6,18
51:17 69:2
82:10 88:1
91:13 102:4
102:5 107:13
116:10 134:4
137:7 149:12
153:20,23
161:15,19
169:17
174:14
175:16,18,19
192:16 218:5
218:1
**identification**
22:6 66:6,9,10
66:13,14
84:14,17
85:4,5,7,12
85:15 86:2
86:10,18,20
88:6,21,24
89:1 110:21
112:5,12
228:24
**identified**
104:24 121:5
195:21
**identifies**
110:17
**identify**
23:8 85:7
216:23
220:23
**identifying**
66:23
**idiot**
8:4
**Illinois**
1:2,18,20 2:5
2:13 11:15
15:14 17:8
85:3,5,7,12
86:14,20
240:1
**imagine**
11:13
**immediate**
36:9,13,20,23
37:2
**immediately**
11:11 132:24
153:13
191:13
195:10
**impaired**
46:22
**implied**
145:7
**imply**
76:1
**implying**
60:8 145:2
**impression**
141:3 155:6
**inches**
150:10,19,20
150:21
229:12
**incident**
10:19 19:9,13

21:23 28:12
28:18,20
33:4 38:13
38:17,20
40:5,8,12,15
40:15,18
72:21 73:1,4
74:23 83:13
102:23
143:14,16
166:4 197:5
203:10
**inclination**
76:1
**include**
42:19 203:9
**including**
5:12 145:4,8
146:13,17,21
210:18
**incorrect**
178:24
**indeterminate**
121:6
**Indiana**
18:13,17 17:2
17:5
**indicate**
21:21 45:5
52:15 69:5
70:14 86:8
130:18 221:9
**indicated**
38:22 50:4
63:4 64:10
65:2,14 74:8
84:16,21,24
85:17 89:11
90:16 121:15
127:9 129:10
130:7 135:8
146:12,16,20
177:24
181:24 182:5
182:7 183:4
186:19
202:15 219:7
224:19 227:3
233:3 238:22
**indicates**
121:3 143:24
181:23
**indicating**
225:1,6
**indication**
133:21
**individual**
5:10
**individually**
5:18 145:16
**inflict**
141:1
**influence**
155:7,12
**information**
11:12 34:14
64:13 66:1,3
66:24 67:14
87:22 68:15
69:6 70:5
71:1,14
88:15 237:9
237:19
**informed**
10:17 142:1
**inhibited**
8:22
**initial**
14:12
**initialized**
197:20

**initially**
33:2 129:2
141:8 151:23
154:15
167:13 171:6
171:24 173:3
207:3 209:4
226:8 236:16
**initiated**
165:2 182:22
**injured**
200:1
**injuries**
230:24 233:21
238:24
**injuring**
219:2
**inquire**
6:1
**inquired**
116:14
**inside**
61:17 99:3,11
111:8 177:6
204:20
212:13 213:3
213:10
226:17
**instance**
16:19
**Institute**
78:2,9
**instructing**
131:20
**intend**
145:3
**intended**
5:11 146:20
**intending**
145:7
**intention**
48:22 62:18
76:10 92:20
107:23
**interrogato...**
11:4 21:21
22:3,24 36:5
**interrogatory**
11:3
**interrupt**
19:2 198:16
**intimidated**
7:23
**intoxicated**
46:22 47:3,6
**involved**
6:17 9:6 65:12
67:3 68:6
69:10 71:21
75:15,21
**involving**
5:5 18:19
**irrelevant**
128:16
**issue**
5:3 9:18
**issues**
7:4
**I-bond**
217:15

**J**

**J**
2:10
**jacket**
89:14
**Jackson**
1:19 2:12
48:14,16,19
48:24 49:2
49:11 50:5

| | | | | | |
|---|---|---|---|---|---|
| 50:24 56:19 | 172:21 | 119:7 139:19 | 120:3 122:8 | 42:2,4 | 237:1 |
| 56:23 78:13 | 177:13 178:1 | 140:8,14,16 | 123:7 128:11 | K-r-u-p-i-c-a | leaving |
| Jackson/Lake | 178:15,18 | 157:20,24 | 128:18,24 | 11:9 | 7:18 56:6 |
| 73:19,24 77:20 | 179:6,12 | 165:23 | 129:9,19 | K-9 | 57:17 58:19 |
| 77:24 78:4 | 180:1,20 | 170:17 | 130:6,14 | 24:16 | 60:9,9 65:15 |
| 79:6,13 | 181:1 182:12 | 196:19,20,20 | 131:7,9 | | 95:10 135:19 |
| Jacqueline | 182:22 183:5 | 196:22,24 | 133:3,14,24 | **L** | Lecas |
| 15:23 16:4 | 184:3 185:6 | 197:2,5 | 133:24 134:4 | | 15:23 16:1 |
| jagged | 185:14 | 215:6 219:18 | 134:15,17 | Lace | led |
| 212:24 | 186:19 187:5 | 226:15 | 135:8,22 | 53:12 | 174:7 |
| jail | 187:8,20 | knife | 136:18,20 | laces | left |
| 217:13,14 | 189:4,23 | 137:13,14,18 | 138:16,17 | 177:5 | 43:16 57:8,10 |
| Janoma | 190:4 191:7 | 137:19,20,20 | 140:8,13,14 | lake | 57:14,16 |
| 18:11 | 192:3 193:22 | 137:22 138:1 | 141:10,12 | 48:21 49:3,6 | 58:7,22,24 |
| January | 194:17,23 | 138:2,3,4,5 | 142:21,23 | 49:10 51:6 | 59:8,10,11 |
| 20:16 | 197:2,3,4,8 | 138:7,10,11 | 144:2,17 | 56:12,19 | 59:14,20,24 |
| jeans | 198:12 | 138:19 140:4 | 146:6 147:19 | 59:15 77:7 | 60:3,5,8 |
| 113:5 | 199:22 | 140:21,22 | 147:20,22 | 77:11,15 | 61:12,16 |
| Jennifer | 200:13,15,22 | 146:5,23 | 149:4,5 | 80:10 106:21 | 62:11,14,17 |
| 2:10 4:22 | 200:24 | 148:3,4,10 | 150:7,7,9,10 | 106:23 | 68:23 72:10 |
| jersey | 201:14,23 | 150:11,16 | 150:16,24 | 107:16,19 | 75:8 76:19 |
| 53:2 225:8,13 | 202:15 | 151:2,6,7 | 151:11,21 | 108:2 125:4 | 81:3 90:10 |
| job | 203:21 | 152:1,4,8,19 | 152:12,14,14 | 162:2 | 95:22 104:4 |
| 20:3,23 | 204:19,23 | 154:5,9 | 153:19 | land | 140:5 149:18 |
| jobs | 205:8,11,13 | 157:8,21 | 154:21 | 185:18,19,20 | 156:11 |
| 21:13 | 206:3,6 | 158:5,12 | 157:18 | landed | 166:19 |
| Joe | 207:5,16,24 | 162:7 163:22 | 158:10,16 | 186:21 191:6 | 168:10,12,14 |
| 4:24 142:11 | 210:1,4,7,16 | 164:18 182:1 | 159:10 | 191:21,22,23 | 169:13,18,24 |
| join | 210:17,24 | knives | 162:11 | lanyard | 171:8 172:1 |
| 123:3 | 211:3,15,22 | 137:20 | 165:14,24 | 112:9 | 172:5 173:4 |
| joined | 212:5,9 | know | 166:14 | LARRY | 186:24 201:3 |
| 204:24 | 233:14 | 5:23 6:11 8:2 | 168:20 169:3 | 1:10 2:19 | 206:23 |
| joining | 236:15,17 | 8:12,19 9:15 | 169:4,5,7,22 | LaSalle | 207:17 |
| 175:1 | 238:16 | 9:16,20 10:14 | 170:2,17,22 | 2:4 | 208:13 210:7 |
| joking | kind | 13:4,12 | 171:12 | late | 210:10,18,19 |
| 224:10,10,13 | 7:19 8:5 9:4,5 | 23:14 24:22 | 174:22 175:8 | 100:11 | 211:15,16 |
| JOSEPH | 9:23 13:13 | 25:18 27:3 | 180:18 | Latino | 216:3,4 |
| 2:3 | 41:1 53:7,10 | 27:16 28:14 | 181:10,12,12 | 220:18 | 223:1 230:12 |
| judge | 79:10 110:1 | 30:3,24 34:4 | 181:17 185:1 | laughing | 230:16 |
| 4:16,19 9:13 | 115:2 118:9 | 34:6,9 35:20 | 185:5,9,11 | 142:1 219:24 | 231:20 232:9 |
| judge's | 132:5,10,15 | 35:22 36:1,2 | 186:7 187:2 | 224:7 | 234:12,16,19 |
| 4:5 | 136:20 | 36:4 37:4 | 187:6,15,16 | Lauren | 234:24 |
| July | 137:24 140:5 | 38:22 39:19 | 188:8 190:13 | 98:5,8,10,16 | leg |
| 239:22 | 149:5 163:13 | 42:10 44:11 | 191:1,5 | 98:20 99:16 | 149:5 230:11 |
| June | 165:15 167:5 | 47:15 49:9 | 192:13,20,24 | 99:20,23 | legs |
| 15:9,10 | 167:11 168:2 | 49:19 50:24 | 193:14 194:2 | Lauren's | 186:1 |
| J-a-c-q-u-i | 174:17 | 51:2,3,5,9 | 194:7 196:4 | 98:13 | length |
| 16:4 | 202:20,22 | 51:11 52:2 | 196:8,20 | law | 113:2 |
| J-a-n-o-m-a | 203:4 205:23 | 52:11 55:16 | 198:24 199:6 | 2:9 195:7 | letter |
| 18:12 | 208:21 227:4 | 55:21 56:11 | 200:20 201:4 | lawsuits | 41:23 |
| | 229:24 | 57:6 61:18 | 201:7 202:10 | 18:14 | let's |
| **K** | 230:10,12 | 64:5,24 65:8 | 203:3,4 | lawyer | 67:14 96:15 |
| K | kindly | 67:7 68:1 | 204:2 210:12 | 130:21 | 126:13 212:2 |
| 240:3 | 67:20 | 69:8 70:1 | 216:15 | lay | 218:19 |
| Kathleen | kinds | 71:2,4,6,10 | 217:23 | 190:6 | license |
| 11:8 | 8:24 | 71:12 72:2,7 | 219:16,21 | laying | 1:24 84:19 |
| keep | King | 72:9,13,18 | 223:5 224:1 | 186:8 187:3,21 | 85:13,14 |
| 12:15 | 32:11,13 44:16 | 73:14,21 | 224:2,10 | lazy | lift |
| kept | 46:4,8,12,15 | 74:2,6,11,17 | 227:10,11,12 | 97:15 | 192:17 |
| 121:22 131:1 | 47:15,24 | 74:17,19,24 | 227:13,15,23 | leading | light |
| 162:20 | 48:3 50:19 | 75:4,13,19 | 228:11,12 | 145:12 | 44:19 45:2,23 |
| 170:15 | 51:15,19 | 79:9,23 80:3 | 231:21 232:6 | leaned | 45:24 46:19 |
| 190:15 | 52:9,17 | 80:6,16 | 234:24 | 156:4,8,10 | 47:23 53:7 |
| 215:17 232:9 | 90:11 | 81:18,20 | 235:10,17,22 | learned | 79:7 104:15 |
| keys | knee | 82:5 86:3,4 | 236:1,3 | 117:6 156:19 | 113:15 |
| 45:8,10 | 186:8 187:5,8 | 88:16 89:13 | 239:4 | 166:3 169:11 | 180:18 |
| khaki | 187:24 | 90:14 91:6 | knowledge | 172:2,21 | 214:21 |
| 53:7 223:15 | 229:22 | 92:14,16 | 39:14 51:10 | 219:16 | lighting |
| khaki-colored | knees | 95:4 96:3,9 | 65:3 181:15 | 238:22 | 113:12 |
| 53:8 | 158:20 | 96:10,12 | 181:18 | leave | Likewise |
| kicked | knew | 99:8 100:1 | known | 45:11 54:23 | 13:16 |
| 214:2 219:8 | 16:20 25:21 | 100:12,13 | 6:14 181:6 | 56:18 59:2,4 | line |
| 220:5 223:6 | 31:5,10,14 | 101:9 102:1 | knows | 60:4,17,18 | 48:8,9,12,16 |
| kicking | 48:6 51:13 | 102:15 | 25:9 39:8 | 60:22,24 | 48:23,24 |
| 221:3 | 52:6,15 | 105:16 | Krupica | 62:2,3,6 | 49:15 50:7 |
| kid | 55:24 75:17 | 107:11,16,18 | 11:8 237:15 | 64:12,14,17 | 55:2,5,17,23 |
| 86:3 | 78:23 81:2 | 108:10 | 239:7 | 64:22 65:22 | 56:2,13,20 |
| Kimble | 81:12,23 | 109:10 | KUZAS | 67:9 69:24 | 56:23 61:23 |
| 1:8 2:18 4:21 | 82:23 86:13 | 111:13,17 | 2:2 | 70:4,5,10,20 | 62:13,24 |
| 6:7 165:2 | 86:17,19 | 113:22 115:7 | Kyle | 70:23 71:7 | 63:2,20 64:6 |
| 169:11 172:2 | 101:10,21 | 115:18 | 39:21 40:4,7 | 71:24 220:11 | 75:5 76:7,11 |
| | 116:6,24 | 118:19 119:2 | 40:21 41:4 | 231:15,24 | 92:15 101:5 |

103:14
106:15,20,22
125:4 128:15
164:22
229:12
230:13
**litigant**
7:20 9:3
**litigant's**
7:22
**little**
14:6,6 23:2
59:18 78:5
84:15 114:14
118:10 131:9
150:16 151:3
205:9 213:18
216:17
236:19
**live**
10:6 14:15
15:16 16:12
17:4,14 18:4
35:17 36:23
88:19 93:14
93:16
**lived**
15:7,13 18:6,8
18:11 35:22
37:5 40:21
40:24 86:2
93:17,18
101:2
**lives**
37:9 96:10
**living**
14:22 15:2,5
15:12 16:14
17:1 29:15
39:4 41:4
44:7
**located**
78:9,9 80:14
129:23
**location**
106:19 147:15
169:23
**logical**
237:3
**long**
15:7 18:24
20:15 52:1
75:7 77:10
95:9 111:13
113:2 140:10
148:9 150:9
150:9,14,16
151:18
152:23
159:24
162:13
166:20 177:7
193:14 216:5
226:7 231:14
231:16,23
232:8 234:14
**longer**
74:9 103:1
202:11
229:10
**look**
5:7 22:8,21
50:21 112:24
120:4 134:5
134:12 136:5
137:18,24
148:21
152:12
162:10
164:21
166:19
182:15

201:18
204:22
206:15
216:17,24
220:17 229:9
230:9
**looked**
64:8 112:16
137:21 138:2
149:4,18
168:9,14
170:14 171:7
171:13 172:1
172:5 197:7
206:10 217:3
235:11
**looking**
6:18 19:20
36:5 139:14
155:14 190:3
191:7 213:21
218:22
239:14
**Loop**
55:5,17 76:7
77:4 90:18
101:2 103:13
125:24
126:18
**lose**
176:23
**losing**
177:18
**lost**
176:22 201:16
**lot**
6:16 20:14
32:13 39:10
46:1,4,4,8
46:12,16
47:15,24
48:3 50:20
51:15,19,23
52:9,17
70:19 81:21
86:4,5 104:7
132:10
**loud**
12:16 129:8
155:8 218:15
**louder**
14:6
**lunch**
228:7
**lying**
187:9 188:18
**L-a-u-r-e-e-n**
98:7
**L-e-c-a-s**
15:24 16:2

**M**
**M**
14:12
**main**
162:3
**maintaining**
69:18
**maintenance**
21:16
**major**
19:15
**majority**
93:13
**makeup**
61:18
**making**
131:22
**male**
63:14,20 64:16
67:3 69:10

98:8 140:6,8
148:22
149:22 195:1
195:3
**man**
5:5 6:11,12,22
67:10,13
68:5,10
70:12 71:12
88:9,11 89:5
140:14 144:8
153:20 155:5
157:8,11,16
158:15
160:12,23
161:6 164:6
169:19
193:18 194:5
194:14
195:18 198:6
228:2
**managed**
90:19 95:12
158:14
**manner**
60:10 157:5
191:9 192:10
**March**
21:11
**mark**
22:2 110:14
228:20
**marked**
3:11 22:5
110:20
228:23
**martial**
156:13
**Mason**
15:13,17,20
49:23 85:8
93:19 94:1
**Mass**
119:2
**maternal**
36:2
**matter**
7:5 8:1,9,17
10:16
**matters**
5:16
**Matthew**
1:4,13 3:3
10:14,19
12:3 14:10
14:12 87:5
121:4,9
145:1,5
149:23
155:16,18
157:15
163:19
164:23 165:3
182:18,23,24
190:4,6
191:8,12,13
199:23 205:1
205:2 213:22
213:24
218:23 219:1
219:3 230:22
233:19
**Matthew's**
199:24 219:3
**Mayhew**
2:10 3:4 4:22
6:1 9:9
10:13 11:20
12:2,7 14:7
22:7 25:10
30:16,22
41:11,13

60:12,14
69:18,21
70:7 86:23
87:3,4 96:19
110:22
118:14,16
123:19,21
128:20
131:20 132:7
142:1,12
143:19,22
175:15
181:16
183:10 193:2
196:13
203:15,18
223:20,22
227:20 228:5
228:8 229:1
236:22 237:4
238:6,20
239:8,11,19
**ma'am**
12:10 14:14,17
14:19,21,24
15:3,6,11,15
15:19 16:3,8
16:10,16
17:3,6,17,19
17:21,23
18:1,3,7,13
18:15,17,20
18:23 19:11
19:14,16,22
19:24 21:6,9
21:14 22:1
22:11,14,18
22:22 23:6
23:11,22
24:1,3,9,13
24:18 25:4
25:15,17,20
26:9 27:7,9
28:10,13,16
29:16 31:8
31:12,15
33:17 34:5,7
35:13,16,21
37:6,15,18
37:24 39:16
39:20 40:3,6
40:16,22
41:3,6,9,21
42:9 44:2,15
44:23 46:9
46:13,17,24
49:1,18,21
49:24 50:8
50:11,23
51:16,20,24
52:21,24
53:3,6,9,20
54:1,4,7
55:12,15
56:21 57:1,5
57:7,11,19
58:4,8,11
59:1,9,12
61:5 62:9,22
63:1,3,8,10
63:12 64:18
64:21 65:13
66:20 67:5
67:11 68:3,7
73:12 74:4
75:3,6 76:16
76:20 77:2,5
77:22 78:7
78:11,17
79:4,22 80:2
80:5,8,12,20

81:10,13,17
81:19 82:1,4
82:12,16
83:22 84:1,8
84:11,18,20
84:23 85:2,6
85:9,19,21
86:7,12,16
86:22 87:22
87:24 88:3
88:13,20
89:7,17,21
90:13,23
92:23 93:23
99:19 105:1
106:7 111:16
111:19,22
112:14 116:1
116:5 129:17
142:10
144:10 157:1
157:6 163:12
163:14,16
181:21
220:21 221:1
**mean**
16:21 19:2
26:24 30:24
31:17 42:14
107:20
112:12
115:17
126:12,12
130:20 133:2
136:15 141:1
146:22
154:19
159:14 160:1
171:20
191:20,23
192:12
196:24
197:20,22
198:16
199:18 201:5
227:10
**meaning**
21:3 27:19
203:8
**means**
106:11,13
144:17
**meant**
14:2 32:21
**medical**
230:22 231:8
231:12
232:18,24
233:14,19,22
234:3,7
235:20 239:3
239:5,6
**medium**
113:2
**meet**
29:2 32:2,5,12
32:17 33:2,7
43:16 44:4
44:21 81:1
100:17
238:12
**meeting**
32:7,7 51:14
73:10 76:14
79:20 88:4
**member**
75:14
**mental**
11:6,15 23:1
**merits**
8:14
**mess**

138:5
**met**
23:23 27:23
29:8 43:21
44:13 46:21
47:9 52:8,16
54:8 63:9
75:12 82:2
**metal**
178:6 190:5
200:11
212:16,19
**Metra**
1:7 2:9,18,19
5:2 7:3 73:6
100:23 101:1
101:16 102:8
103:14,16
104:1 105:23
106:6,9,18
115:14,20,23
116:4,10,11
116:15,18
119:9 124:1
161:16
163:11
191:10
199:24 204:1
204:19,23
205:5,22
206:20 209:5
211:4 218:7
218:10,14,18
219:18
221:17 232:4
232:15
234:18,21
235:1,5
**Michael**
14:13
**Michaelene**
16:6,14
**Michigan**
55:16,22 56:1
78:6,10
80:14 101:22
102:14 104:6
104:12,17,22
105:4,8,10
105:14 106:3
108:5,9,12
108:17,19
109:6 110:5
110:24
111:15 112:7
114:19,22
115:6,12
120:18 130:1
130:6 131:7
131:12,13
133:5 134:8
134:23
135:13
159:17 165:8
165:9 166:10
166:15,17
167:9,14,17
169:1 196:5
**middle**
14:12 121:7
176:13
179:10
**midnight**
216:9
**midway**
184:2
**mile**
107:19
**military**
66:19
**Millenium**

94:8,16,19
115:7,10
194:18
195:15 198:9
198:12
201:22 202:3
203:2,22
204:1,14,20
206:18
Miller
44:19 45:2,23
45:24 46:19
47:23
mind
11:22 130:23
196:11
mindset
183:7
mine
239:19
minimize
8:13,15 9:17
minimum
20:7
minute
22:9 98:16
160:5,6,8
minutes
44:8 48:1
61:16 62:10
62:14,17
75:11 77:13
143:2,3,6
228:7 232:1
236:24
misdemeanor
18:19
Miskawitz
37:11,16,19
39:17
missed
87:7
mode
103:11
mom
17:4,7 93:2
100:16
moment
7:18 145:16
212:2
money
45:13 73:14
90:9 106:5,9
106:17
121:16
122:23 123:6
123:23 125:5
125:8 126:5
126:10,21
127:2,11,14
128:1,23
144:6,9
145:4,8
146:13,17,21
147:2,5
154:14,17,18
Monterey
69:14 75:17,20
89:11,13
month
30:6 40:15
102:22 103:2
months
17:10 39:1
103:8
morning
24:24 100:12
mother
15:22,23 16:11
17:15 29:11
29:14,17
30:12 34:9

34:10 37:3,5
93:1,11,17
93:18 94:1,3
131:2,5
133:12,22
134:19 146:1
147:19
163:23 164:2
194:1,4,12
motion
148:5 191:3
motionless
190:6
mouth
199:16
move
17:9 19:18
200:9 223:3
223:4
moved
15:17 29:21,24
36:14,18,19
37:8,20 93:1
156:1 223:5
moves
20:14 223:4
moving
38:2,3 148:1,1
148:4 151:20
186:14
187:14 200:7
214:23 215:2
multiple
228:2
M-a-t-t-h-e-w
14:10
M-i-c-h-a-e...
16:9
M-i-s-k-a-w...
37:13

_____N_____

N
3:1
name
14:8 21:22
28:3,5 33:24
33:24 35:24
65:11 66:17
81:15,18
88:2 95:5
97:19 98:13
105:16 137:3
137:7,7
165:24 166:3
220:24 239:6
named
98:5
names
49:9 110:17
nature
8:16,18 9:6
46:7 50:22
54:3,6 80:1
84:7,10
86:10 134:13
173:7
Navy
173:24
near
102:10
nearby
191:11
necessarily
9:14 83:9
165:24
neck
184:20,22
185:15
186:20 187:7
187:9 188:1

192:9 225:2
225:7
need
12:11 13:3
22:21 101:10
124:21,22
125:3,9
138:17
205:15 237:1
238:16
needed
51:1,5 67:17
97:10 103:12
124:21
232:24
neighborhood
96:5
neither
181:24
never
5:20,23 18:6,8
18:11 40:21
50:5 61:17
68:18 72:2
82:2 86:2
121:23
126:17 137:6
141:13
145:10,19
158:11
159:20,20
160:13,18,20
164:5 165:19
177:20
179:19 180:1
197:11,13,15
197:17
215:14
232:10,12,13
nevertheless
155:17 163:18
new
10:17,20
nice
68:15
nigger
144:13
night
31:3,7,20 32:4
82:20 87:15
233:17
Nike
53:11
nine
189:5 190:5,13
190:14
nodding
12:18
nonalcoholic
46:10 54:6
84:9
noon
228:6
normal
187:1
normally
45:10
Normandy
41:10
north
2:4 14:15 15:2
15:8,12,13
15:17,17,20
24:8 41:8,10
41:19 49:22
56:15,19
74:14,16,24
76:6,10,22
76:24 77:3,7
77:19 78:10
78:18,21
85:8 87:8

92:9,21
93:19 94:1
96:6,14
98:12 104:18
105:8,13,17
105:18 106:4
107:6,24
120:17 166:7
176:3
northbound
102:12 104:5
104:12,21
105:3,9
106:3 108:17
109:5 134:23
135:5,10,13
137:1 141:8
151:24
NORTHERN
1:2
Nos
228:23
nose
199:14
notary
1:17
notes
240:10
notice
10:15 174:2
noticed
166:21 171:3
noting
227:24
Notre
27:5,10
Nottingham
14:16 15:2,8
15:12,18
24:8 41:8,11
41:20 49:23
92:21 96:14
November
17:18 21:11
85:1
number
3:11 11:3,9
20:7 23:3,7
33:14,15,18
34:15,18,20
34:24 35:4,6
35:9,12,15
36:6 41:22
41:24 42:1,4
42:5,7 97:19
110:15
138:14
220:24
237:18 238:5
numbers
34:11 41:14
97:22
numerous
13:11

_____O_____

O
240:3,3
oath
22:13 240:6
object
60:6 118:11
128:13
131:16
140:10
181:13 183:6
objection
11:20 30:11
69:13 123:17
131:22
175:10

192:23
196:10
227:18
objective
162:3
observe
71:19 111:23
111:24
120:11
137:14
172:20
173:18,23
181:5 193:17
observed
108:20 109:9
109:15 110:4
110:23 134:2
140:5 142:18
142:20 149:3
172:9,16
174:16
180:24 195:2
obvious
47:8 182:11
obviously
35:6 164:24
181:23 182:5
182:20,24
occasion
50:1 96:22
104:1,14
126:20
127:23 128:4
128:21 157:2
211:12
occasions
13:11 50:12,15
55:13 103:16
119:15 120:7
126:24
occurred
38:14 74:6,23
79:19 96:22
185:3,6
occurrence
9:20
offered
160:23,24
offhand
96:9
office
11:10,13 67:22
68:4,10
71:13 206:20
206:21 209:4
214:24 215:4
223:21 229:4
238:9
officer
1:7,10 2:18,19
5:12,21 6:7
6:10 116:23
116:23 117:1
117:2,10,13
117:13 119:3
119:9 141:21
142:2 163:13
166:23
169:11 172:2
172:21 174:8
174:15 175:8
177:13 178:1
178:15,18
179:3,6,12
180:1,20
181:1 182:12
183:5 184:3
185:6,14
186:19 187:5
187:8,20
189:4,23
191:17 192:3

192:3 193:22
194:17,23
197:2,8
198:9,12
200:15,24
201:14,23
202:15
203:20,21
204:19
205:10 206:3
206:6 207:5
207:16,24
210:1,4,7,16
210:17,24
211:3,15,19
211:22 212:5
212:9 220:8
222:2 231:1
231:4,8,11
231:19
233:14 236:6
236:17
238:16
officers
5:16 6:6 7:1
73:7 115:21
116:2,4
118:24 119:7
119:12,16,19
120:8,8,11
120:14
161:16,20
163:11
181:20 214:1
215:7 217:5
217:21
219:23
220:15,19,23
221:2 222:13
224:2,8
232:12,14
234:12,16,19
234:22
235:20
236:11
238:15
offices
5:2 191:10
199:24 204:2
204:23 205:6
205:23 209:5
211:5 217:4
232:15
234:19,22
235:1,5
Oh
151:4 239:10
Ohio
102:14
okay
4:9 9:11,12
10:1 12:2,18
13:7,8,19
16:22,24
18:4 20:10
21:20 22:12
22:19 23:2,7
23:19 25:5
25:13 26:10
26:15,24
27:5,8,19
29:1 33:9
34:24 35:5,9
35:11 36:23
37:2,4,7,22
38:1,12,16
39:17 41:7
42:7,13
43:14 45:9
45:19,22
47:1,5 48:22
50:1,9 51:21

53:21 54:13
54:19 55:4
55:19 56:22
57:20 58:15
59:10,13,24
60:3,21,24
61:12,17,24
62:6,10
63:24 64:3
65:11,18
67:16 68:19
69:5 70:20
72:16 74:22
76:13 77:6
78:3,8,15
79:12 80:13
80:17 83:12
85:10 86:8
88:11,14,24
90:3 91:9,13
91:21 92:3
92:11,17,20
92:24 93:18
94:6 95:6,12
95:19 97:10
100:9 101:7
101:21 102:7
103:1,21
105:2,7,13
106:13 110:8
110:14 111:8
113:22 114:6
114:9,14
116:14
118:23 119:6
120:1 121:20
121:24
122:21
123:13
124:13 125:9
125:24 126:7
126:13,15,19
126:23 128:9
129:7,23
132:8,15,20
133:16 135:15
136:24 137:6
139:22 140:1
141:6 142:17
144:24
145:10,16,17
145:21
146:5,7
147:13,18
148:15
149:11,16,19
150:8,14,16
151:2,12,18
152:3,8
153:6,12,24
155:1 156:3
158:11,14
159:14,21
160:6,8,21
161:1,4,22
162:5,9,12
162:16 163:6
164:9 165:12
165:20
167:13 168:1
168:9,12,23
169:13,23
171:5 172:20
174:4,14,19
175:16
176:12,17
177:7,22
178:6,11
180:6,20
181:4 182:15
183:11,15,22
185:22

187:13
188:23 189:4
189:11 190:3
193:6 194:13
196:16 198:6
200:13,24
202:9,14,24
207:19 208:3
209:20,24
210:23
212:22
213:21
214:10
215:12,16
216:19 217:2
217:7,10,18
219:21
221:22
224:12,15
225:5,16
228:17 229:9
230:2,9,21
231:11,16,19
232:2,24
233:9,18
234:6,15
235:13 237:7
237:16
old
6:12 17:24
18:2 63:20
64:16 96:11
129:22
once
10:24 23:14
24:4 30:2,6
30:9,20,21
48:15 49:2
51:6 53:17
53:21 54:20
55:9 56:10
57:24 68:9
77:23 78:3
82:13 93:13
94:22 103:19
107:23 127:4
160:13
187:20
193:16 205:1
205:5
one's
128:24
open
132:18 138:1
156:11
157:21 199:7
208:11
214:12,14
222:18
opened
137:21 218:23
220:8,12
223:8
openly
141:24
opens
221:4
opportunity
9:22 11:1
66:22 72:6
111:3 161:6
173:18
opposed
64:23
orally
88:19
ordeal
230:22 233:19
order
6:19 10:3
50:18 78:5
83:16 89:24

142:3 181:11
ordered
89:19
original
11:4 76:11
92:15
originally
11:4 54:22
56:6,17,23
107:24 109:6
originating
229:11
outlining
178:7
outside
74:7 75:9 79:7
82:2 90:17
109:7,11,17
111:14
113:12 114:4
115:8 117:21
118:2 119:20
128:23
132:21
135:14
153:22 160:2
160:11
187:22 214:1
214:24
overall
15:7
overnight
41:2
owe
237:14,14
O'Hare
20:2,10,15,17
21:4,13

P
page
121:2 139:14
144:24
149:20
182:16
204:23
213:21
229:16
paid
34:6,9 100:6
painful
191:9
painfully
192:5
palm
199:7
pant
230:13
pants
53:8 118:21
219:3 223:15
223:16,18,21
225:20,22
226:1,6,13
226:16 227:3
227:13
228:17,18
229:3,4,6,10
229:16,19
230:2 231:23
232:18
paper
213:13,14
papers
112:3
paperwork
218:9,19
paragraph
121:2 139:14
145:1 149:19
153:24

155:14
163:17
164:22
175:22
182:16 190:3
191:7 194:20
199:22
204:22
213:21
217:19
218:22 219:7
230:21 236:5
236:8
paralegal
11:22
paramedic
235:2,4,8,14
235:15,17,18
parent
93:11
parenthesis
145:4,4
parents
93:8
Park
87:12 94:8
parking
32:9,13 46:1,4
46:4,8,12,15
47:15,24
48:3 50:19
51:15,19,23
52:9,17
part
7:15 20:7,10
112:2 153:2
154:3,6
162:15
188:21,24
205:20
224:21
238:18
particular
6:6 7:19 49:16
79:16 87:12
89:15 123:9
132:15 191:3
207:2
particularized
9:4
particularly
9:19
parties
4:13 10:15
party
9:19 10:1
part-time
20:5
pass
45:19
passed
75:10 122:13
132:20 160:4
passersby
185:10
passing
133:17,20
134:3
paternal
36:3
pavement
164:23 175:23
176:19,21
177:23
178:20,21,23
182:17,19
190:10
pay
90:6,7 95:18
98:24 99:4,7
99:12
payment

128:23
pedestrian
104:7
pedestrians
133:17
pending
13:5 142:13
people
9:15 39:13
97:23 103:6
104:7,8,10
114:6,9,15
114:18
116:12,16
128:3,21,24
127:10
128:11,19,21
133:10,14,16
133:20 134:3
143:24
144:21
155:11
160:14 175:3
183:3,8
185:8,12
191:12 193:8
193:10
195:10,13
205:2,12
208:4,7
211:14 212:7
214:23 215:3
220:3
period
8:23
periodic
128:6
permanent
93:24
person
13:10 43:4
47:7 61:8,9
63:11 63:9
63:11,13
65:12 69:14
83:4 88:6
121:5 128:1
140:1 149:22
165:2 168:12
168:15,20,23
168:24 169:7
167:8
pertaining
1:16
Peterson
11:11
phone
4:1 33:12,14
33:15,18,23
34:11,15,20
34:24 35:9
35:12,15
41:17,17,18
41:22,24
42:1,4,7,10
42:11,12

45:8,9 75:2
76:21 77:21
80:9 90:21
90:22 91:3,4
91:7,10,19
91:21 95:18
97:5,19,22
98:24 99:12
99:21 100:19
123:16
237:18 238:4
phones
41:15,15,16
99:4,7
photograph
229:21
photographs
6:8 7:12
228:18,19
229:2,5
230:9
photos
223:23
phrased
160:16
phraseology
60:10
physical
63:21,23 64:1
108:19
159:11,19
179:6,24
physically
6:16 70:2
128:2 178:15
178:18
179:14
192:17
223:21
pick
133:7 142:4,6
picked
142:7 200:16
picture
229:10,11,24
pictures
223:23
piece
147:22
pissed
197:7
place
4:2,7 32:18
33:1,6 96:14
237:3
plaintiff
1:5 2:7 5:22
6:21 8:17
11:5 143:13
plaintiffs
5:10
plaintiff's
5:1,3 8:1,10
8:20 9:10
plan
54:10,13,22
56:11,17
76:11 92:15
106:20
planned
54:16 56:6,22
102:8 146:12
plans
26:7,12 29:2
100:16
plastic
110:2
playing
31:19
please
12:15,21 13:4
13:6,15,22

14:8 30:16
112:15
142:14 151:1
pocket
137:22 138:3,4
point
46:23 59:4
71:14 77:6
83:6 91:9
104:23
106:16 123:3
125:15,22
139:17 152:9
161:5 168:1
168:7 172:13
174:11
178:18 180:6
201:12
204:16,18
212:6 213:24
224:8 233:10
235:13
police
1:7,10 2:18,19
5:14,16 6:13
6:15 7:1
24:17 68:8
69:11,15
73:6 75:15
75:16,20
76:2 115:14
115:17,20,23
116:4,6,7,8
116:10,11,15
116:18,22,23
116:24 117:2
117:9,13,18
118:24 119:3
119:9,12,13
119:24 120:7
120:8 161:16
161:20
163:11
166:10,23
173:6 174:5
180:8,11,14
180:15,16,18
180:22 181:7
192:16,21,24
193:4 204:2
204:19
205:22
206:20 211:5
214:1 215:6
216:6,12
217:5,16,21
217:23 218:7
218:11,14,14
218:17,18,24
219:1,9,13
219:17,18,18
219:23 220:2
220:10,11,14
221:2,10,13
221:17,21,23
221:24 222:2
222:4,7,10
222:12
223:11,11
224:2,8,16
231:20,24
232:4,11,14
232:15
234:11,16,18
234:19,21,22
235:1,5,19
236:11
policeman
6:13
poor
32:20 71:9
112:1 209:7

poorly
160:16
portion
197:1
position
224:3
possible
130:2
pot
131:10 135:6
pots
129:22,23
pounds
136:18
power
116:12
powers
116:7
practice
156:20
praise
7:5
preliminary
10:16
preparation
22:16
prepare
238:11
prepared
6:4 8:17
preseason
25:14 28:15
29:11 31:18
52:20
presence
8:8 10:1 65:3
68:24 214:2
219:9 235:16
present
2:17 4:13 6:2
7:7,9,15,21
65:7
pressure
226:11
pretty
59:11
prevent
65:15
previously
84:15 151:10
153:6 174:4
174:21
181:24 209:8
238:22
239:12
prints
228:19
prior
15:12 20:19
21:22 50:7
50:10,13
55:5,21 57:3
58:19 94:10
94:17,20
101:17
102:20 103:8
103:17,24
106:23
115:13
119:10,13
126:1,4,20
127:2,14,23
128:6 135:1
135:19
144:22
171:17 230:3
231:8,12
234:7
probably
91:16 189:20
201:3
procedure

1:15 192:17,21
192:24 193:4
proceed
48:17 104:5
105:9 143:14
143:17
proceeded
78:1 92:3
proceeding
112:6
proceedings
240:8,11
process
73:23
professional
7:3
prone
188:21
pronunciation
16:1
proof
117:24 118:5
174:1 181:2
property
145:3,8 146:12
146:16,21
provide
67:22 237:9,19
provided
41:22
provider
11:8 33:21
psychological
6:17 233:3
public
1:17 45:20
97:14 125:6
190:7
Pulaski
11:11
pull
226:12
pulling
202:20 226:4
pulls
193:6
punch
209:15 211:6
211:22 231:5
punched
189:19 209:9
209:15,24
210:2,5,7,17
210:24 211:3
211:9,17
punches
211:14,15
purchasing
63:5
pursuant
1:14 10:15
pursued
197:2
pushed
185:15 224:24
226:11,24
228:13,15
pushing
63:17
put
10:16 130:21
130:22 141:1
147:5 179:12
184:10,13
187:5 200:2
202:6,12,16
211:10
216:14
237:12
putting
147:21 193:22
p.m

25:3 31:23
32:14 43:22

_____
                 Q
_____
quarter
58:20,21 61:16
62:15,18
110:9,12
121:19
123:12,13,15
124:4,6,14
124:20 129:3
129:5 154:15
202:10
quarters
52:22
question
12:20 13:5,6
13:12,13,16
13:18,21,22
13:24 14:2
16:20,23
21:1 23:1,12
30:15,17
32:20 42:3
42:15 57:13
57:15 58:9
59:17 60:7
69:21 71:9
73:2 97:4
112:1 118:17
128:17 129:4
129:6 131:21
131:23,24
140:18
142:12,14
146:18
160:17 166:9
170:3 171:23
176:17
181:14
182:14 183:6
191:20 193:1
196:12,14
197:16 209:7
228:9
questioning
9:20 118:12
128:14
questions
9:23 22:12,16
22:17,20,23
23:5 30:12
87:6 118:13
228:1
quick
86:23 171:14
225:11
quicker
125:12
quickly
175:2 225:13
quite
132:12
quote
236:12

_____
                 R
_____
race
89:8 120:21
radio
197:8
radioed
197:3
Raelene
1:17,23 240:5
raised
6:15
ramp
20:18 67:19
Randolph

105:15,17
106:4 107:7
107:17,18,20
107:21 108:1
108:1,6,9
115:12 131:7
131:13 135:3
161:24,24
164:11,14,24
165:13 166:8
166:8 167:5
167:11,18,23
168:24
172:15 176:3
176:4,5,10
182:20
194:24 196:5
Randolph/Mi...
209:10
range
20:4,11
Ranger
21:16
reach
56:10 77:7
122:23 167:5
167:11
reached
53:18 57:3
67:16 73:19
75:2,4 77:15
77:23 78:4
79:6,13
80:10,18
93:13 131:12
132:22 141:6
167:21
172:15
174:10 176:9
182:13 183:5
184:3 204:19
real
8:12 30:16,18
36:10 69:21
69:22 121:10
131:18
155:19 165:4
190:7 191:15
219:5
reading
122:10,11
ready
11:18 104:5
real
9:5 218:24
219:1 220:10
221:10,12,21
221:22,23
222:3,7,10
223:10,11
225:11
realize
171:1
realized
106:5,10,17
123:24
170:16
209:21
216:11
really
5:13 6:4 7:24
9:3,21 12:1
39:10 91:17
96:11 99:3
113:23 125:9
148:7 155:9
206:16
reask
16:22 235:24
reason
9:24 60:19
62:4 94:3

154:23 175:6
recall
29:13,19 30:1
30:4 33:11
33:20 34:1
34:13 36:17
37:21 38:5
38:11,22
40:9 43:18
43:23 44:18
46:20 47:20
52:14 55:8
57:21 58:17
59:6 63:16
65:10 72:20
83:4 84:5
87:14 90:2,8
90:15 91:17
94:14,15,21
99:3,8,22
100:15
101:20
102:21 103:7
103:10,23
104:3,16
106:18 109:8
110:3,13
111:2 112:4
112:23 113:3
113:5,10,18
113:21
114:20,23
115:4 120:2
123:20 127:3
127:7 130:10
130:13
132:19 137:5
145:20
150:13,23
153:5 155:3
159:5,23
165:17 178:5
181:9 185:4
185:8,9
188:14 198:7
198:24
199:10,15,21
203:6 204:15
206:16,24
207:4 212:8
212:23 213:2
213:16,20
231:22
234:20,23
receive
11:1 52:13
76:17,21
77:21 80:9
received
7:5 10:19,21
34:14 68:17
68:18 141:22
recess
236:23
recharacter...
131:17
recognize
22:10 47:6
117:9,12
recognized
195:6
reconvene
239:15
record
10:13,16 14:9
16:24 23:4
28:7 30:18
37:12 69:22
87:3 96:15
96:18 131:23
141:17,19
142:15

143:10,11,19
143:21
186:18
223:19 228:5
237:13
records
11:1 238:3
rectangular
150:6,7 152:23
red
65:5,6
reference
36:6 138:7,10
138:11
references
194:20
reflect
10:13 143:11
223:19
refused
230:23 233:20
regarding
10:18 83:13
regardless
86:18
registered
33:23 41:19
regular
53:14 133:17
related
10:22
relation
55:17,22
101:22 102:2
107:8,17
115:7,10
121:20
122:22
129:24
Relatives
66:22
release
11:14 238:11
released
217:15 230:7
relevance
30:13
remained
62:8 215:12
remarked
199:2
remember
31:19 54:16
58:3 90:9
203:8 206:19
209:11,12
213:17
remind
12:13
remodeled
203:9
repeat
13:22 30:15
69:20 146:18
189:13 209:6
repeatedly
186:10 190:5
rephrase
13:23 38:7
56:16 62:16
85:22 97:4
131:16
report
68:16,20,23
69:3,6
reported
1:23 240:8
reporter
4:14 12:14,17
13:9,15
122:10
131:18 240:6

240:15
reporting
69:16
represent
229:6
represented
5:14,15
representing
4:20,23 5:17
request
88:12
requested
30:19 69:23
required
181:11
requirements
181:10
requires
181:14 228:4
requisite
8:2
reserving
10:23
reside
14:18,20 93:24
resided
15:20,21
resides
36:8,13
respect
4:6 10:24 11:2
12:1 42:17
76:3 237:15
responded
137:4 236:6,9
responding
13:16
response
12:24 41:24
42:2 124:14
125:18
129:13
responses
7:24 8:12
12:16
responsible
69:15
rest
13:13 236:23
restaurants
203:4
restraints
213:22 215:10
215:11
restroom
234:7
result
7:7 10:19
resume
2:13
retaliation
8:2
retired
5:14
return
73:16
reverse
54:17
review
11:1 22:15
68:23
ride
96:2,21 97:6
97:10,13,16
97:20,23
98:20
ridges
151:8
right
8:6 10:23
11:16,18
12:8 13:1,23

14:4 19:20
23:21,23
31:23 36:12
43:14 45:22
49:23 53:17
55:1 56:5,10
59:11 61:23
62:23 63:4
64:15 65:9
67:20,21
77:14 78:12
80:15 81:11
87:15 88:4
89:4,18,20
90:5,16
91:23 92:8
95:2,9 96:20
99:16 100:19
103:4 104:4
106:2,8,16
113:12
120:16 122:2
122:7 124:3
129:10 130:2
130:18 131:8
131:11
132:23 133:4
134:22 135:1
135:8,9
136:24 137:9
137:16
138:16
141:17 142:2
142:16
143:23
155:14,21
157:13 158:7
161:9,12
162:22,24
164:9,13,21
165:7 166:3
166:6,11
167:16,21
168:5,8,14
168:17,20
171:16 172:4
172:8,12,15
172:18 173:9
173:22
174:10 176:8
178:15 179:3
179:8,11,20
179:23
180:13,24
181:22 182:4
183:17 184:1
184:8 185:14
185:18 186:1
186:4,6,22
186:24 187:4
187:6,10,21
187:24
188:15,17,18
188:19,23,24
189:6,9,12
189:16 190:1
190:21
191:17
192:12
193:21
194:17 195:3
195:6,9,14
196:8 198:20
201:3 202:5
203:2,5,12
203:14,19
204:16 205:5
205:12,14,17
205:20,20,21
206:15,22
207:9,14,22
208:8,13,14

208:15,16,19
208:19,19,20
209:2,16,22
210:1,14,21
211:2,8,14
212:9,13,18
213:6 214:7
214:17 215:9
216:4,10
219:13
220:14,22
221:2 222:9
224:1,19
227:1,9
229:15,21
230:5,11,15
230:16,21
231:7 232:17
234:10 236:4
236:21 237:5
237:10,20
238:9 239:19
rights
5:4,16
rip
226:2,5,9,13
227:9 229:11
229:15,18,22
230:10,15
ripped
219:3 223:15
223:18
225:20,23
226:8,7
227:3,8,11
227:12,14,14
227:15,16,17
228:12,13,14
229:7 231:23
232:19
risk
8:3
rob
154:24 155:18
157:15
163:19
ROBERT
2:2
rock
130:8
room
6:20 122:12,15
132:8 141:24
205:9,24
206:2,5,9,12
206:15,17,22
207:2,5,10
211:4 212:3
213:10,23
214:1,3,8
215:2 238:23
Roosevelt
95:4
Rosen
2:11 4:4,4,12
4:17,19,20
6:23,23 9:8
10:8 11:16
142:5,8,11
142:15 143:2
143:16
223:20 229:3
237:3,5,7,12
237:16,21,24
239:14
roughly
219:1 222:14
224:20
round
150:6
rounded
212:20,21,22

route
49:16,20 50:5
50:18,21
54:17 106:19
rules
1:14 12:11
228:4
ruling
231:6
run
152:11,14,15
161:10,22,23
164:10,13
167:4,5,9,13
167:23 168:1
169:24 171:7
177:20
180:13
183:20
running
140:6,7 141:11
146:2,8
149:9 153:18
162:11 163:6
163:10
164:14
166:16
167:16 168:2
168:5,17
170:15
171:11,12,21
171:24 172:5
172:12
173:11,14,16
174:11 175:4
176:9 179:5
179:9,11
183:12
188:11
runs
100:14
Ryan
21:22 23:8
26:10,22
27:1,23
35:11,17
36:20 37:7
37:11,14,16
37:20 38:1,7
38:10,16
39:3 42:17
42:19 43:21
51:22 52:8
90:19 91:1
91:19,23
92:18
Ryan's
38:3 39:19
91:21
R-y-a-n
37:14

| | S | |

S
3:10
safe
70:3
safety
64:24 69:9
70:2,11
71:24 72:1
sake
13:14
sat
161:7
Saved
73:14
saw
39:23 40:2
43:6 51:18
51:22 108:23

110:24
111:14
135:15 137:1
137:9,17
141:13 149:8
151:24 152:3
152:5 153:20
168:12 169:8
169:14 170:7
170:23 171:8
172:1,9
173:5 174:22
174:23 175:8
175:17,18,20
179:24 181:1
181:2 204:13
209:18 217:1
217:3 222:17
232:12 235:9
saying
147:18,22
148:12 159:4
198:6 216:23
224:13
says
36:7 145:1
149:20
153:24
155:15
157:13
163:17
176:18
178:23
182:24 190:4
195:23
199:22
200:13
204:23 208:3
208:6 211:13
213:22 215:9
218:22
230:21
232:17
233:18 238:1
240:6
schedule
101:9,14
scheduled
31:22 100:14
school
27:3,4,6,11
31:5 37:16
39:22
scrapes
183:13
scream
152:16,19
161:1 222:19
screaming
219:11
scrotum
227:7,17
230:12
seasonal
20:22
seasonally
20:19
seat
60:8,9,16,18
60:22 61:1
61:12,19
62:1,3,7
75:8 82:14
82:18,19
seated
59:21 62:8
122:15
seats
53:19,22 57:4
second
8:13,15 35:2
123:7 142:5

166:24 205:7
209:14
seconds
132:23 148:11
153:8 160:9
secretary
4:8,10
section
167:21
security
63:18 64:10
65:2,4,6,14
65:18,21,24
67:2,10,12
68:5,9,10,12
68:24 69:14
69:16 70:4,8
70:10,24
71:15,16,20
71:23 73:5
73:11 74:2
75:12,14,15
75:17,19,20
75:24 76:15
79:20 80:23
88:5,6,9,11
89:5,8,11,15
92:6 116:20
195:7 221:18
see
7:16 11:8
12:14 27:1
27:24 29:6
31:2 51:9,11
51:13 52:5
52:10 58:18
67:8 68:19
72:6 82:17
82:22 94:7
108:16 109:6
111:3,20
113:24 114:6
114:12 134:7
134:8 135:14
149:16 151:5
152:8 162:6
163:11,13,15
164:14
167:19 168:6
169:14 170:6
177:15
188:10
195:18
201:15
214:13,15,20
214:22,23
215:2 217:6
222:18
229:11,13,18
229:19
230:10,13
233:11,16
235:7,9
237:17
seeing
96:2 238:13
seen
7:13 47:2,7
63:11 87:23
89:15 118:23
119:3,6,9,12
119:15 120:4
120:5,7
135:18 146:5
151:2 185:11
220:19 224:3
228:17
232:10 239:4
seized
155:16
self-defense
156:16

sell
128:12
selling
128:5,22
sent
22:13
sentence
149:20
sentences
147:21
separate
205:24 207:10
September
28:19
sequence
184:12
Sergeant
1:9 194:21,22
195:21,23
196:4,17
197:16,18,24
198:13,21
199:1,19
201:24
202:14
203:20
204:18 205:6
206:3,6
207:6,13,20
208:3,6
209:3,9,15
209:24 211:2
211:13,22
212:4 220:12
221:4,7,12
221:23 222:3
222:10,13,20
224:4,15,20
225:6,12
serious
6:24
seriously
7:2 9:16
seriousness
8:15
serrated
150:22,24
service
11:6 34:16
Services
89:12
set
79:12 199:23
200:14
severe
7:13
severely
6:9
Shadur
4:16,19
shaking
111:6 124:10
sharp
178:6 212:19
226:16
shift
24:22 82:6
shining
113:16
shirt
118:4,7 180:21
195:1,4,19
shirts
180:19
shit
147:22 236:10
shoe
176:22,23
177:1,6,12
177:16,18
184:1 201:11

201:12,13,15
201:18,20
203:1
shoelace
177:8,10
shoes
53:10,14,16
177:2,3
shook
111:9
shops
133:2
Shore
48:21 49:3,6
49:10 51:6
56:12,19
59:15 73:20
73:24 77:7
77:11,15,20
77:24 78:4
79:7,13
80:10 94:8,9
100:13
short
10:9 87:1
113:2 136:6
138:8,16
143:8,12
144:2 145:8
145:10,18
147:10
148:15 155:4
164:7 193:17
203:16
204:10
shorter
136:10,12,14
138:20 139:8
139:11,23
144:8,12
154:9 160:12
167:11
shorthand
240:8,10,15
shoulder
188:1
shoulders
12:18
shout
137:3 172:24
180:1 219:22
shouted
134:11,16
146:3 198:21
shouting
146:7 164:17
198:14 220:4
shoved
233:4,4
shoves
224:24
shoving
63:17
show
86:11 88:5
117:14
193:11
showed
193:9 235:2
showing
9:5
shows
229:10
shrugging
12:18
side
8:14 49:22
83:21 96:6
98:12 104:17
104:18,19,20
105:4 108:13
115:1,3

134:8 166:6
166:7,8
176:3,3,6
185:19
188:17,19,24
188:24 189:1
189:9 199:9
199:11
200:19,21
201:4,23
202:21,23
203:20,21
205:9,14
208:17 210:8
223:4 230:16
230:17 233:2
sides
64:4
sidewalk
113:16 122:8
130:1
signed
11:18 217:8,11
239:8
similar
208:23
simply
8:10,16,19
simultaneous
171:8
simultaneously
205:13
sink
213:8 214:5
sister
15:22 16:6,14
17:1,13
sit
5:11,21 6:20
21:12 130:9
236:18
sitting
6:6 109:1
141:24
238:17
six
11:8 17:10
39:1,2 103:8
size
138:5
skinny
112:21 118:18
136:17,20,20
slap
211:5,23
slapped
211:9,17
sleeping
41:8
sleepover
41:5
sleepovers
40:23 41:1
slightly
105:17
small
213:23 214:3
smell
155:1
smooth
150:22 212:22
Sober
47:12
soda
84:12,13 89:20
softly
191:6,21,23
soil
191:21,22
sold
93:19 94:1
Soldier

48:4,17,19
49:5,11,16
50:9,13,20
51:9 52:10
52:18 53:18
53:23 54:2,5
54:9 57:3,10
57:18 58:7
58:19,22,24
59:5,21
60:17 61:17
62:2 68:1
69:16 70:21
71:24 72:10
73:5,9,17,24
74:3,6,9,11
74:23 75:13
76:2,6,15,18
76:19,24
77:11,19
78:21 79:21
80:24 81:3
83:13 87:11
88:5 89:5,6
89:9,16
90:17 92:6
96:22 97:2,8
98:17
somebody
156:24 238:17
someone's
164:18
somewhat
207:14,17
Sonoma
18:8 84:21
soon
57:23 171:11
sorry
4:9 16:21 19:2
24:2 32:20
36:16 56:16
61:24 62:16
64:8 71:9
73:2 112:1
123:7 160:16
175:24
198:16 225:4
233:4
sort
12:24 35:6
41:2 50:21
53:15 67:16
67:23 68:8
68:16,20
89:1 112:5,9
119:22 130:8
130:11
132:11
133:21
156:23 174:8
178:4 195:7
215:19
sorts
119:17
sound
23:20 194:10
sounds
81:16
south
48:18,20,23
49:10 50:6
51:6,10
56:12 94:8,9
100:13 166:8
167:9 176:3
southbound
55:2 108:5,8
108:12,19
109:12,16
110:5,24
111:15 112:7

114:19,22
124:8 130:6
131:12 133:5
135:2 159:17
163:4 164:10
166:17
167:14,16
southwest
168:3,6 176:9
so-called
71:3
space
166:15
speak
14:6 27:24
29:6 38:19
40:17 43:3
52:11 222:7
speaking
4:10
special
11:14,21
238:10
specialized
181:14,15
specifically
15:1 23:12
131:18
224:12
227:23
specify
126:16
speculate
175:11 183:7
196:11
speculation
175:12
spell
14:8 28:7
37:12 98:6
spelled
16:9 81:16
spoke
28:20 29:10
33:2 40:11
40:14 43:9
75:14 92:18
132:21
spontaneous
6:5
sporting
23:9,13
spot
236:23
sprinting
141:10
square
150:6 212:19
SS
240:2
stab
148:6 151:15
151:19
154:19,22,23
158:9
stabbed
131:2,5 133:11
133:22
134:19
140:23
150:17
163:23 164:2
stabbing
148:5
stadium
64:12,14,17,22
65:15,22
67:9,18 72:9
74:7 75:9
stair
202:6
stairs

| | | | | | |
|---|---|---|---|---|---|
| 61:22 62:12 | 103:5,17 | 220:7 | Styrofosm | 66:10,15,21 | 117:9,12 |
| 62:20 199:24 | 104:1 107:1 | straight | 110:1 | 88:23 | TBK |
| 200:14,23 | 107:3 115:7 | 187:1 186:1 | subject | tailgating | 32:9,9,10 |
| 201:2 202:9 | 115:10 | 199:12,13 | 238:21 | 57:2,6 | teenagers |
| 202:12,17,24 | 194:18 | 206:24 | sudden | take | 86:4,5,19 |
| stairway | 195:13,15 | street | 131:1 | 4:7 7:2 12:17 | telephone |
| 67:17 | 198:9,12 | 2:4 18:8,11 | Sue | 13:3,4,10 | 11:9 35:6 |
| Stamm | 201:23 202:3 | 49:8 96:10 | 2:11 4:4,19 | 22:8,21 45:5 | 41:14 42:5 |
| 1:17,23 240:5 | 203:3,6,8,22 | 96:11 99:2 | 6:23 | 48:23 49:12 | 42:20 43:5 |
| stand | 204:1,14,19 | 104:15 | sufficient | 50:1,19 66:2 | 52:13 76:17 |
| 62:13,21,24 | 204:20 | 105:15,16 | 8:23 | 70:5 77:10 | 97:7 141:22 |
| 63:21 183:17 | 206:18 | 107:8,16 | suggest | 86:23 88:14 | tell |
| standard | stay | 108:14 | 197:24 | 99:5 100:23 | 8:6 31:16 |
| 137:19 | 12:21 59:7 | 113:12 | suggestion | 101:5 103:4 | 37:20 38:1,4 |
| standing | 93:2,5,21 | 114:10,16 | 8:21 238:13 | 103:5 104:1 | 40:11 46:18 |
| 4:14 30:11 | 212:6 228:4 | 115:1,3 | Suite | 105:23 106:6 | 61:14,20 |
| 75:8 90:17 | stayed | 121:3 122:7 | 2:4 | 106:9,14,18 | 64:19 70:9 |
| 109:1,2,7,10 | 40:22 161:4 | 126:9 129:19 | summer | 123:3,6,9 | 70:10 72:3 |
| 109:17 | 169:17,21 | 130:4 134:7 | 21:8,10 39:24 | 143:2,3,6 | 73:3 76:13 |
| 111:14 114:4 | staying | 142:18 | 40:1 79:5,9 | 145:3,8,15 | 79:18 83:12 |
| 121:20 122:1 | 41:7 | 149:17 | sun | 146:16,20 | 92:4 95:9 |
| 122:3 130:7 | stays | 152:18 | 79:12 | 156:24 157:3 | 96:1,13,22 |
| 139:3 146:8 | 164:22 | 164:24 165:7 | sure | 159:6 160:1 | 97:1 98:17 |
| 147:10,16 | steak | 165:9,23 | 12:12 42:13 | 161:6 177:12 | 103:15 113:8 |
| 148:1,9 | 137:20 151:2 | 166:6 182:20 | 59:19 86:24 | 182:15 | 113:23 |
| 151:18 152:1 | stick | 198:5 | 136:23 160:9 | 203:13 218:3 | 114:15 118:6 |
| 153:7 160:22 | 118:10,13 | streetlights | 203:15 | 218:6,10,17 | 132:1 138:6 |
| 161:13 | 140:22,24 | 113:19 | 205:19 237:4 | 229:9 236:23 | 151:1 170:12 |
| 205:10 207:7 | 152:23 154:2 | streets | surrounding | taken | 198:16 |
| 207:8,10,13 | 154:8 155:15 | 49:9 126:3,11 | 126:12 | 1:16 10:10,14 | 197:15,17 |
| 207:16,20,24 | 155:22 156:4 | 126:21 127:1 | swear | 49:15,19 | 208:16 |
| 222:6,9,13 | 156:7,9 | 127:10,11,14 | 155:11 194:2 | 50:5 55:2 | 212:18 220:7 |
| 222:17 223:7 | 157:3,7,10 | 128:5 221:20 | swearing | 87:2 94:9 | ten |
| star | 157:16 158:8 | Streetwise | 63:17 64:9 | 101:1,16 | 132:23 188:7 |
| 1:8 220:24 | 158:14 159:7 | 128:6,9,12,22 | 147:23,24 | 102:19 143:9 | 189:5 190:6 |
| stare | 159:18,22 | 128:23,24 | 155:8 163:21 | 176:14,15,18 | 190:13,14,16 |
| 134:5 158:1 | 160:3 161:6 | 129:1 | 164:3 194:15 | 195:15 198:8 | 228:6 |
| stering | 161:9 162:5 | strike | swing | 198:11 | Tennessee |
| 140:4 | 162:12,17 | 18:5 23:15 | 152:24 153:2 | 201:22 | 36:8,13,15,19 |
| start | 175:8 182:1 | 45:1 51:11 | 153:12,15 | 203:17 | 36:20 37:8 |
| 31:22 87:5 | 183:23 204:8 | 52:1 53:22 | 155:22 156:3 | 205:23 207:3 | 37:20,23 |
| 95:7 238:14 | stink | 54:19,20 | 172:21 | 207:9 209:4 | 38:2,3 |
| started | 213:12 | 55:19 73:2 | 173:10 184:8 | 211:4 212:10 | tennis |
| 34:24 63:16 | stocky | 76:22 78:19 | 210:17 | 213:11 | 53:14,16 |
| 64:9 65:8 | 136:17 | 80:21 87:9 | swinging | 215:16 229:2 | term |
| 108:4 140:11 | stomach | 107:11 | 140:11 173:19 | 240:10 | 144:15,17,19 |
| 159:16 | 185:23 188:19 | 120:14 147:8 | 174:7,15 | takes | 144:21 |
| 164:11,13 | 189:1 | 149:23 154:1 | 180:5 | 99:5 132:10 | terminate |
| 167:9,13 | stood | 154:10 176:1 | switch | 214:17 | 142:2 |
| 171:7,11 | 155:17 157:14 | 178:16 179:3 | 137:24 | talk | terms |
| 180:4 202:19 | 163:18 | 188:5,16 | sworn | 28:11,17 38:12 | 7:23 79:19 |
| 228:6 | stool | 189:11,14,18 | 10:12 12:5 | 38:16 39:8 | 90:9 106:19 |
| starting | 130:8 | 189:24 | 240:5 | 39:12 40:4,7 | 120:20 |
| 79:10 227:16 | stop | 191:19 | swung | 126:13 | 130:24 183:2 |
| 227:17 | 48:9,12,24 | 198:10 | 140:11 156:10 | 138:12 143:4 | 189:23 197:1 |
| state | 56:20 79:2 | 204:17 | 157:10 | 218:24 220:1 | 212:6 238:24 |
| 1:18 14:8 | 94:12 95:4 | 208:10 | 166:20 | 220:5,6,10 | terrorem |
| 66:11,12 | 101:7 102:16 | 219:21 231:4 | 170:14,24 | 221:10 | 8:7 |
| 84:14,16 | 104:14 117:1 | 233:12 236:7 | 171:3,6,15 | 223:10 239:3 | testified |
| 85:13 86:1,2 | 117:1 124:5 | strikes | 171:20 173:1 | talked | 12:5 |
| 89:1 240:1 | 134:4 162:2 | 208:7 | 173:5,11,17 | 26:18 74:22 | testify |
| stated | 163:6 179:8 | stripes | 184:11 | 81:22 84:15 | 116:13 |
| 23:4 191:11 | 180:2,4,7,7 | 118:20 | system | 98:16 115:19 | testimony |
| 205:1 218:23 | 180:10 | struck | 45:20 | 115:23 116:6 | 8:18 123:18 |
| 218:24 | 186:10 | 156:12 187:20 | | 209:8 218:7 | 126:10 |
| statement | 187:11 188:3 | 188:2,15,23 | | talking | thank |
| 63:22 131:17 | 188:6 | 189:4,8 | **T** | 4:10 6:10 9:1 | 4:17 9:7,8,9 |
| 133:22 | stoplight | 190:4 191:13 | 2:3 3:10 | 13:10 40:10 | 10:7,8 98:15 |
| 134:18 147:7 | 78:12 | 196:3 205:2 | table | 64:23 71:18 | 118:15 |
| 149:8 198:22 | stopped | 205:12 | 82:14 83:7 | 71:18,20 | 143:18 |
| 229:23 | 121:23 160:2 | 208:15 209:3 | 141:22 | 86:6 124:24 | thicker |
| statements | 160:11 179:5 | 212:10 | 206:16 223:5 | 138:13 | 118:9 |
| 145:2,6 | 179:11 184:2 | struggle | Taco | 139:13 150:1 | thigh |
| States | stopping | 190:22 | 32:11,13 44:16 | 216:22 217:2 | 189:2,6,12,16 |
| 1:1,15 | 80:4 | stuck | 46:4,8,11,15 | 232:9 | 190:1 |
| stating | stops | 138:4 223:18 | 47:15,23 | talks | thighs |
| 236:6,9 | 55:17 95:7 | 232:6 | 48:2 50:19 | 39:13 139:15 | 186:2 189:3 |
| station | store | student | 51:14,18 | 175:22 | thing |
| 94:16,20 101:6 | 122:7 | 18:21 | 52:9,16 | 182:16 | 41:2 86:4,5 |
| 101:17,21 | stories | stuff | 90:10 | tall | 138:18 |
| 102:1,9,10 | 127:8 | 11:19 146:7 | tags | 112:18 | 147:13 |
| 102:17,20 | story | 221:18 | | taught | 149:24 |

170:19 179:2
195:11,23
196:2
things
11:18 45:10
73:15 129:20
203:5,9
think
4:7 7:10,11,12
7:14,14,24
8:9 9:24
47:5 55:1
60:10 94:14
110:17
116:18
121:12 139:7
140:19
147:20 153:6
154:23
180:15
182:15 196:8
221:12 226:8
234:13
237:22
third
35:3,3 140:1
202:10
thought
175:5,9,17,19
threat
9:6
threaten
128:1
threatened
65:1
three
44:24 45:24
47:22 61:16
62:10,14,17
145:1,3
175:3,3
198:15 204:5
204:16
233:12
236:11
three-somet...
106:1
throw
157:24 159:7
159:18,21
160:3 162:5
162:24
179:16
184:15,21,24
186:7,20
211:19 219:2
222:14,20
223:12,13
224:15 225:2
225:14
throw
161:7 175:8
177:12 224:4
throwing
161:9
thrown
176:16 177:21
178:1,12,19
178:21,22
179:2 191:1
191:24
Thursday
87:15
ticket
25:24 26:2
33:3
tickets
25:16 26:5
31:2 44:22
tie
177:4
tight

200:5,9
time
10:7 13:3,11
13:20 19:6
20:7,11 24:7
24:10 26:3
26:18 29:7,7
29:10,15
32:1,16,18
32:19 33:1,6
33:12,15
38:6,9,21,23
39:5,23 40:2
40:19 42:18
43:3,19,21
44:7 46:23
47:8,21 52:2
52:8,10,16
52:17 54:8,8
54:9,18
55:19 57:8,9
57:14,16,17
58:5,6,7,22
60:4,16,16
60:23 62:1,2
67:9,10
68:23 70:9
72:20 74:1,9
74:12 75:1,7
75:8,9 76:5
76:18,19,22
77:18,19
79:6,13,16
80:10,11,18
80:21,23,24
81:3 83:5
85:20 88:7
91:14 92:24
92:24 93:8
95:20 97:3,6
98:10 99:9
99:15 100:4
100:7 101:10
102:9,19
105:24 107:9
123:2,4,22
124:11 125:2
125:22 126:8
127:21
132:20 137:2
139:19,22
141:4 144:11
148:12
151:21
157:18,21,22
157:24
159:11,14,16
159:17 160:1
160:2,4,10
160:19
163:21 168:7
168:18 170:2
173:3,3,4
177:5,15
179:5,23,24
180:10
182:12 184:6
185:3 186:5
187:19 188:9
188:8 190:22
191:18 192:2
198:1,2
204:13,13
205:7 209:14
209:14
210:23 211:8
211:16,20,21
213:19
222:23
227:24
228:14 231:2
232:12,14

234:2,17
237:7,8
238:14
times
11:8 27:3
29:23 34:17
38:19 40:17
40:19 50:14
55:7,1,1
60:21 70:19
94:19,24
101:19
103:21 127:6
173:10,12
186:10 188:5
188:7 189:5
190:6,13,14
190:16,19,20
228:2 233:21
233:24
today
5:2 6:22 10:17
10:20 11:12
17:24 19:10
21:12
toes
202:24
trees
129:20 133:8
toilet
213:6,12,13,14
214:4 223:14
223:15
225:17,18
233:6 236:8
236:16
told
88:19 166:14
186:10
196:19
221:16
227:23
tone
129:7
top
118:7 184:11
186:11,13
187:17
210:18 227:9
227:10
total
125:5
totally
157:22
touch
90:19,24 91:24
122:23
touched
64:8 159:20
touching
186:2
traffic
43:6 104:7,15
train
94:8 101:9,11
101:13
102:20
105:23 124:1
124:24 125:1
221:18,19
training
156:14,23
181:15
transcript
12:22 122:11
240:10
transfer
4:11 124:23,24
218:20
Transit
119:2
translate
12:23
transport

218:3,3
transportation
45:20 50:2
97:14 103:11
125:6
trauma
6:17
traumatized
6:16
traveled
50:6
treated
11:5
treaters
239:6
treatment
10:18,22,24
230:23 231:9
231:12
232:18
233:15,19,23
234:3,8
238:21,23
239:5
tree
150:4
trees
129:20 133:8
trickling
209:17
tried
64:12 151:22
trip
177:10
tripped
177:6
true
24:17 29:15
35:7 48:24
64:17 65:22
77:1,4 93:9
101:23
104:24
105:11 108:6
114:16
118:24
120:24
121:16
122:16 126:1
126:5 129:13
135:3 139:23
141:4,9
145:19
155:22 156:5
160:13,18
175:17
201:24
225:23
226:21 231:2
240:9
try
12:21 61:20
64:22 67:9
122:9 146:23
trying
51:3 91:24
154:20
187:15
226:12
tunnel
61:23 62:12,20
67:17
turn
105:6,14,20
107:7 108:1
132:5 134:20
164:9 167:22
168:1 169:24
turned
108:4 131:3
134:22
135:10,12

136:24
137:16
139:18 140:3
141:8 151:23
163:3,10
166:16,17
167:7,17
169:13 170:5
170:23 171:5
171:12
172:17,18
turning
166:13,19
TV
47:4
twice
34:19,22
two
5:10 6:5 19:7
21:13 26:5
40:19 44:24
45:23 47:18
47:22 48:3
53:18 59:21
105:21 121:7
123:24
135:15
139:15
141:22
143:24 167:8
174:17
183:18 193:9
193:11
196:18
220:16
231:18
232:22
237:20,20
types
128:11,18
typically
50:16 94:6
103:11
T-shirt
53:4

U
uh-huh
12:21 163:7
uh-uh
12:22
ultimately
58:7 92:20
110:16 132:9
206:9,13
unaware
5:9
unconscious
158:23
underneath
53:5 186:22
215:13,20
understand
13:21 22:19,24
23:5 42:13
50:4 93:8
145:15
154:22
170:22
182:14
184:12
196:14
understandable
12:24
understanding
122:12 235:19
understood
14:1 92:8
underwear
230:19
uniform

89:12 117:15
117:17,18,22
118:3,20
119:16
163:15
164:15
167:19 168:6
170:10,13,17
171:2,4
173:20,22
181:1
uniforms
119:20
Union
101:6,16,21
102:1,9,9,17
102:20 103:5
103:17 104:1
unit
24:16
United
1:1,15
university
19:19
unkempt
165:1 182:21
183:1
unknown
127:17 137:2
137:10 167:8
193:18,18
194:6 198:18
204:10,12
unprovoked
165:3 182:22
untied
177:2,3
untrue
7:11
upstairs
206:19 209:10
upwards
227:16
use
45:20 91:4,18
99:11 103:12
144:21 145:5
146:17
228:20 234:3
234:6,10,15
236:4,8,16
utterance
145:6
utterances
145:2
U-i
16:5

V
V
225:7
Valparaiso
16:13,15 17:1
17:5 29:15
29:21,24
93:1,3 94:7
94:10,13
Van
95:3
varied
93:6
various
5:16
Varney
39:21,23 40:2
40:4,7,14,18
40:21 41:5
42:2 43:17
Varney's
42:5
vary

30:3,8
vegetation
129:19
verbal
12:16 63:22,23
63:24 64:7
129:12
versus
4:21 227:16
vest
117:24 118:5,6
118:9 174:1
181:2
vicinity
114:7 126:17
135:19
161:17,20
193:19 196:5
victim
165:1 181:23
182:5,7,12
182:20 183:1
view
8:14 229:4,10
VISA
66:16,17 88:23
visible
112:6
visit
39:7,15
visited
30:12
visualize
114:3
voice
213:24 216:20
voices
215:3 217:20
vs
1:6
V-neck
225:13

_____
W
_____
wait
13:15,17 61:23
74:18,21
waiters
83:1
waiting
62:5
waitress
81:15,22,24
82:20,22
83:10
waitresses
83:1
walk
44:9 49:3 51:1
56:12,18
61:22 76:10
76:10 77:10
78:5 102:11
105:9 107:18
107:20 108:1
124:8 125:14
132:4 201:9
202:2,19
203:3 206:17
walked
44:5 49:6
59:15,15
62:11,20
165:19,20
191:9 206:21
walking
43:12 49:11,14
64:11 67:19
72:8 73:23
76:6,22,24
77:3,7,19

78:18,21
87:8,11
90:18 91:2
104:18,21
105:3 106:3
108:5,8,12
108:17,19,22
108:24 109:1
109:5,12,16
110:5,24
111:15 114:1
114:15,19,21
121:3,22,23
122:3 124:4
129:12,16
130:6,12
131:1,11
133:5,10
136:1 137:12
137:15 139:4
152:2,4
159:17 185:2
194:23
195:14 197:6
201:1,8
wall
213:22 214:18
215:10,10,14
wallet
45:7,8,9,14
147:2 154:13
want
7:7,8,9 11:13
11:17 40:22
42:13 43:14
45:4 59:16
71:4 118:12
122:9 130:22
131:2,4
133:11,22
134:18
145:15
164:21
170:22 183:8
183:11
186:16
205:19
218:24 224:1
229:9
wanted
69:24 86:9
93:14,21
146:16 148:6
148:7 167:10
220:1,6,9
221:9 223:10
wants
238:9
wash
230:2
washroom
234:1,4,5,7,11
234:15 236:4
wasn't
68:14 71:18
74:11 83:9
88:18 129:8
136:18
141:11 147:4
150:3 174:5
178:21
186:14
187:14
190:10
191:22 201:8
214:21 236:2
watch
58:15 59:7
111:21
134:12 147:3
water
84:12 213:19

way
18:9,12 26:20
45:6 47:1
53:18,21
54:14,17
59:17 60:13
74:19 76:2
84:22 115:24
124:1 125:6
128:2 153:17
159:15 179:1
182:9 188:13
190:7 202:10
202:10,11
218:11 223:4
223:12,13
227:7,13
ways
74:19
weapon
155:16 156:24
157:3
weapons
119:22
wear
65:5 118:4
180:18
wearing
53:1,4,7,10
111:21 112:5
113:4 117:10
117:13
120:14 195:1
195:3 201:12
wears
117:21,24
118:2
website
50:22
week
27:3 30:2,9,21
38:18 40:12
40:14
weekend
41:2 87:12
week's
30:20
weigh
58:13
weighed
136:19
weight
112:20 136:22
welcome
118:13
well-establ...
7:20
welts
183:23
went
23:8 24:6 27:5
27:10 34:4
62:12 87:2,8
67:21 68:4
91:8,11 92:1
92:14 157:20
158:17,18
202:7 218:11
229:3,22
232:10
234:17
weren't
41:4 71:1
99:21 177:7
202:16,22
west
1:19 2:12 56:2
56:13,20
76:10 78:5
104:19,20
105:3 107:10
107:10,13,21

108:2,13
115:1 164:10
165:7,9
166:17,19
167:4 176:6
westbound
161:24 171:12
we'll
10:6 11:18,19
23:2 142:15
143:6
we're
6:10 10:5,20
19:9 141:16
142:6,8
143:4,16,17
237:24
we've
5:2 7:13 10:24
23:3
When's
211:8,16
whereabouts
39:19
white
53:4 63:14,20
64:16 89:10
140:10
147:19 149:4
149:24
152:23 195:1
195:4,18
220:18
who've
6:13 47:2
wide
150:8
Wilber
18:21 19:8,12
window
121:22,24,24
122:15 213:4
214:5,10,13
214:15,17,20
216:18 217:3
Winter
20:13
witness
3:2 10:11 12:4
30:15,20
69:24 123:20
128:18 132:2
142:16 143:5
175:14 183:9
witnessed
185:5
woman
104:23 108:10
109:9 121:6
135:18,18,22
136:5 137:2
138:18,20,21
138:23 139:2
139:7,9,11
139:23 141:7
141:14
142:19,21
144:2,6,13
145:7,10,18
147:11
148:16
153:10
154:10 155:4
160:12
161:15 164:7
169:18
174:24
193:18 194:6
196:9,17
197:11,13
198:18

204:10,12
woman's
137:6
women
135:15 195:12
196:1 198:23
199:3 237:20
237:20
wooden
149:21,24
155:15
word
164:5
words
122:21 130:21
130:22
147:17 194:2
wore
119:19
work
20:10,24 21:2
21:3,4,7
23:24 24:4
24:19 25:7
26:8 27:22
29:7 41:15
57:8,16,24
58:6 115:20
128:19
worked
20:15,19 23:16
116:3
working
21:17 82:11
145:13
wouldn't
30:21,23
wrestling
186:11,11
187:11 188:3
188:6
Wright
18:22 19:8,12
Wrigley
102:6,10,11,13
104:13,22
105:4,10
wrist
199:24 200:10
201:6 233:9
write
68:16 238:4
writing
69:6
written
12:23 22:12
42:20 179:1
wrongfully
220:7
wrote
41:23

_____
X
_____
X
3:1,10

_____
Y
_____
yards
152:7
yeah
5:6 45:15 92:5
107:10 129:5
130:23
136:19
171:11 180:3
184:10
194:16 209:7
227:6 230:14
230:18
237:21
239:17

year
19:18 20:16
21:19 27:16
years
5:18 6:12,14
7:4 15:9
17:24 18:2
19:7 21:17
63:14,20
64:16
yell
134:14 180:4,7
180:7
yelled
160:13 180:10
yelling
147:23 153:17
180:4 198:2
198:4 220:3
young
5:5 6:12,22
237:20
yu
123:7

_____
#
_____
#105
1:8

_____
0
_____
08
1:6 20:16
084-004445
1:24

_____
1
_____
1
3:13 22:5
28:19
1.2
44:12
1:00
23:20
1:30
23:20 57:9,17
10
145:1 149:19
152:7 153:7
153:24
10:00
95:11 238:14
11
15:9,10 155:14
163:17
11:00
1:21
11:30
216:8,8
110
3:14
12
3:4
12-pack
47:16
13
164:22 175:22
182:16
14
11:3 20:16
23:1,3 44:8
190:3
14-minute
44:9
15
50:14 77:13
95:11 148:11
153:8 191:7
194:20
15th
1:19 2:12

151
120:17
**16**
199:22
160
58:14
17
204:22
**18th**
1:20
**19**
18:2 93:7
213:21
217:19
**19-year-old**
5:5
**1985**
17:22 85:1,17
**1987**
17:20

---
**2**

2
3:14 15:9
110:15,20
121:2 138:14
139:14
229:12
2.25
124:23
2:00
25:2,3
2:30
24:11 26:4
43:20
2:45
57:23
20
20:9,11 90:14
148:11
218:22 232:1
200
2:4
**2006**
27:8,14,20
**2007**
14:23 15:1,4
16:11,17
17:2 18:2
19:10 21:23
23:9 24:5,20
26:4,7,15,21
27:1,23
28:12,15,18
28:21,24
29:3,17,20
31:10 32:3
32:14 33:4
33:19 34:12
34:17,21,22
35:7,12,15
35:18 36:24
37:5 38:13
38:17,20
40:5,8 41:5
41:7,16 42:8
43:15 44:1
47:3 49:17
50:2,7,10,13
53:1 55:5,21
56:3 58:12
58:16 61:19
72:24 78:16
80:13 82:6
82:10 85:5
85:16,18,23
86:15,21
87:18,21,23
89:16 90:11
91:10 92:22
93:1,7 94:4

---

94:10,17,20
98:11 101:3
101:10,17,23
102:3,20
103:9,17,24
106:23
107:14
115:13
116:12 119:1
119:4,10,13
120:5 126:1
126:4,8,20
127:2,15,23
128:7 144:22
178:7 203:10
208:24
237:18
**2008**
17:11 34:16,17
34:22 35:1
40:1
**2009**
1:20 15:10
239:22
21
17:24 85:17,20
85:23,24
86:9,14
230:21
215
87:3
22
3:13 236:8
222
2:4
228
3:15,16
23
236:5
25
5:18
27
17:18 85:1
29
26:15 33:4
41:7

---
**3**

3
3:15 144:24
149:20 150:9
164:22
182:16
204:23
228:23
3:00
57:23
30
6:11 15:1,4
16:11,17
17:2 18:2
19:10 21:23
23:9 24:5,19
26:4,6,21
27:22 28:12
28:15,16,21
29:3,12 32:2
32:14 33:19
34:17 35:18
38:13,17,20
40:5,8 41:5
41:16 43:15
43:24 47:3
49:17 50:2,7
50:10,13
53:1 55:5,21
56:3 58:12
58:15 61:19
63:14 72:24
75:11 78:16
80:13 82:6

---

82:10 85:5
85:16,18,23
86:14,21
87:18,20,23
89:16 90:11
91:9 92:21
93:1 94:4,10
94:17,20
98:11 101:3
101:10,17,23
102:3,20
103:9,17,24
106:23
107:14
115:13
116:12
118:24 119:4
119:10,13
120:5 126:1
126:4,8,20
127:2,15,23
128:6 144:22
148:22 178:7
203:10
208:24
**30-something**
6:14
300
136:18
31
28:19,23,24
312
2:6,14
3131
1:6
322-7064
2:14
35
6:11 20:13
63:14,20
64:16 112:17
136:6 160:5
160:9

---
**4**

4
3:16 150:9,9
162:13
213:21
228:23
40
6:12 19:1,3
20:5,6,12
75:11,11
112:17 136:6
148:22 228:7
45
48:1

---
**5**

5
152:7 168:16
170:8
**5'11**
57:12 58:10
**5'3**
136:9 139:8
**5'7**
112:19
**5'9**
148:22
**5:00**
25:2,3 32:4,14
43:22 228:1
228:3,4
237:5,6
50
99:7
5040
14:15 15:2,8
15:12,17

---

24:8 41:8
85:11 92:21
96:14
542-1265
11:10 238:7
547
1:19 2:12

---
**6**

6
122:19 150:10
150:19,20,21
**6'8**
136:9
**6-pack**
47:16,17,19
6:45
52:4
60601
2:5
60661
2:13
6119
15:13,17,20
84:21 85:8
93:19 94:1
629-1400
2:6

---
**7**

7
23:7 36:6
239:22
**7-Eleven**
108:22
**7-11**
108:24 109:7
109:11,17
111:14
113:12,16
114:4,24
115:6,11
120:16
128:15
129:18,24
130:3 132:21
133:1,2
135:20 140:6
149:15
153:22
154:16
**7:00**
31:24 52:4
**7:30**
31:23,24
**7:45**
79:10
773
42:1,4
777-2179
42:1,4

---
**8**

8
122:5
**8:00**
79:10
**8:15**
76:8
**8:30**
76:8 77:16,17
79:5
**8:45**
77:16
847
11:10 238:7

---
**9**

9
121:2 139:14

---

9:00
239:23

**EXHIBITS**

IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS,
EASTERN DIVISION

MATTHEW GRANBERG,                        )
                                          )
        Plaintiff,                        )        **JURY TRIAL DEMANDED**
                                          )
v.                                        )        08   CV   3131
                                          )        JUDGE SHADUR
METRA POLICE OFFICER DION KIMBLE,         )        MAGISTRATE JUDGE KEYS
STAR #105, SERGEANT ALFRED COLLINS,       )
and POLICE OFFICER LARRY GEANES,          )
                                          )
        Defendants.                       )

### NOTICE OF FILING

To:   Sue Ann Rosen
      Jennifer Mayhew
      Senior Litigation Counsel
      METRA LAW DEPARTMENT
      547 W. Jackson Blvd. 15th floor
      Chicago, IL  60661

   PLEASE TAKE NOTICE that on August 27, 2008 I filed with Clerk of the Court PLAINTIFF'S
FIRST AMENDED COMPLAINT a copy of which is attached hereto and hereby served upon you.

### CERTIFICATE OF SERVICE

   I, Phillip J. Oliver , an attorney, hereby certify that I have caused true and correct copies of
the above and foregoing PLAINTIFF'S FIRST AMENDED COMPLAINT, to be filed electronically and
sent, via the United States Postal Service delivery this  the 27th day  of August,  2008, to the parties
listed above.

                                                   /s/ Phillip J. Oliver



IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS,
EASTERN DIVISION

| | | |
|---|---|---|
| MATTHEW GRANBERG, | ) | |
| | ) | |
| Plaintiff, | ) | **JURY TRIAL DEMANDED** |
| | ) | |
| v. | ) | 08   CV   3131 |
| | ) | JUDGE SHADUR |
| METRA POLICE OFFICER DION KIMBLE, | ) | MAGISTRATE JUDGE KEYS |
| STAR #105, SERGEANT  ALFRED COLLINS, | ) | |
| and POLICE OFFICER LARRY GEANES, | ) | |
| | ) | |
| Defendants. | ) | |

## PLAINTIFF'S FIRST AMENDED COMPLAINT

NOW COMES the plaintiff MATTHEW GRANBERG, by and through his attorneys, THE

LAW OFFICE OF ROBERT D. KUZAS, and for his complaint against defendants METRA POLICE

OFFICERS DION KIMBLE, LARRY GEANES and SERGEANT ALFRED COLLINS states as

follows:

### INTRODUCTION

1.      This is a civil action seeking damages against the defendants for committing acts

under color of law and depriving the plaintiff of rights secured by the Constitution and laws of the

United States.

### PARTIES

2.      Plaintiff MATTHEW GRANBERG (MATTHEW) is a resident of Cook County,

Illinois. MATTHEW is an American citizen of European (white) ethnic ancestry.

3.      METRA is a municipal corporation, duly created and established by and under the

laws of the State of Illinois pursuant to the "Regional Transportation Authority Act" (70 ILCS

3615/1.01, *et seq.*) as the "commuter rail division" with statutory authority to hire and employ sworn

and certified peace officers such as the defendants; and was at all relevant times the employer of

defendants KIMBLE, GEANES and COLLINS.

4. Defendant METRA POLICE OFFICER DION KIMBLE, ("KIMBLE"), METRA POLICE OFFICER LARRY GEANES ("GEANES") and METRA POLICE OFFICER SERGEANT ALFRED COLLINS ("COLLINS") were, at the time of the events alleged herein, duly sworn and certified peace officers in the state of Illinois who were employed as "police officers" by METRA.

5. They engaged in the conduct complained of while on duty in the course and scope of their employment and under color of law. They are sued in their individual capacities. KIMBLE, GEANES and COLLINS are persons of African-American (black) ethnic ancestry.

## JURISDICTION AND VENUE

6. This Court has subject matter jurisdiction over the Plaintiff's federal claims pursuant to 42 U.S.C. §§ 1983 and 1988 and 28 U.S.C. §§ 1331 and 1343(a). This Court has personal jurisdiction over the individual Defendants as each of them are residents of Illinois and all actions complained herein occurred in Chicago, Illinois. This Court has supplemental jurisdiction over Plaintiff's state law claims pursuant to 28 U.S.C. § 1367(a).

7. Venue is proper in this court pursuant to 28 U.S.C.§ 1391(b). Defendants are residents of Cook County, Illinois and a substantial part of the events which give rise to Plaintiff's claims occurred in Cook County, Illinois.

## FACTS COMMON TO ALL COUNTS

8. On the evening of August 30, 2007 MATTHEW was a pedestrian on the public way returning home from a sporting event and was in the vicinity of 151 N. Michigan Avenue in the city of Chicago, Cook County, Illinois.

9. While he was walking on the street, MATTHEW was accosted and confronted by a "homeless person" who was later identified as Deborah Coleman, an African-American woman of indeterminate adult middle age. Coleman was also accompanied by two other homeless persons when she confronted MATTHEW.

- 2 -

10.    All three attacked MATTHEW and expressed statements and utterances implying that all three intended to take property (including money) from MATTHEW by the use of force. During this attack one of the attackers was armed with a wooden stick with which the attacker (a male person) attempted to strike MATTHEW.

11.    After being assaulted with the wooden stick, MATTHEW seized the weapon and defended himself.  Nevertheless, Deborah Coleman stood her ground and continued to attempt to harm and rob MATTHEW.

12.    MATTHEW threw the stick at Coleman to ward off the attack of Deborah Coleman and then ran from his assailants to prevent further violence to himself.

13.    Despite the fact that MATTHEW, who had fallen to the pavement at Garland Court and Randolph St., was obviously the victim of an attack by an unkempt and disheveled "homeless person," defendant KIMBLE initiated an unprovoked attack upon MATTHEW.

14.    Without asking any questions or announcing his office, KIMBLE struck MATTHEW with an expandable metal baton repeatedly (9 or 10 times) while MATTHEW lay motionless and defenseless on the pavement of the public way.

15.    KIMBLE then handcuffed MATTHEW, dragged him to his feet in a painful and humiliating manner and walked him towards the METRA offices, approaching defendant COLLINS who was `nearby.  COLLINS  stated to MATTHEW "So, you like hitting black people" and then immediately struck MATTHEW in the face with his hand.

16.    Both KIMBLE and COLLINS then dragged MATTHEW down a set of stairs to METRA offices, causing MATTHEW'S wrists to be injured.

17.    In the METRA offices KIMBLE and COLLINS were joined by defendant GEANES. COLLINS once again stated to MATTHEW "So you like hitting black people" and struck MATTHEW in the face.

- 3 -

18.    Following the action byCOLLINS, KIMBLE then immediately struck MATTHEW in the face with his hand.

19.    MATTHEW was handcuffed to wall restraints in a small concrete room for several hours. At one point MATTHEW heard the voices of Chicago Police Officers outside his detention room and kicked the door to alert them to his presence.

20.    The door was opened by COLLINS: MATTHEW stated "I want to talk to the real police": COLLINS stated "I am the real police" and grabbed MATTHEW roughly and then threw him to the concrete floor, injuring MATTHEW and causing MATTHEW'S pants to be ripped apart.

21.    During his ordeal MATTHEW asked for medical treatment and all of the defendants refused to assist him with the injuries they caused.

22.    MATTHEW asked the defendants to use a toilet facility and the defendants responded by stating "You ain't using shit".

23.    MATTHEW asked the defendants to loosen the handcuffs which were affixed in a manner that was painful and injurious: GEANES responded by stating "We ain't trusting you white boy."

25.    After arresting MATTHEW and holding him in a temporary facility at Randolph Street and Michigan Avenue for a period of five hours, the defendants then took MATTHEW to the Chicago Police Department arrest facility at 1800 S. State St.

26.    At 1800 South State St. the defendants caused MATTHEW to be charged with misdemeanor criminal offenses and thereafter released on bond.

27.    All of the charges that the defendants caused to be placed against MATTHEW were dismissed with prejudice on October 19, 2007.

28.    After his release from custody early in the morning of August 31, 2007 MATTHEW was treated for his injuries at Swedish Covenant Hospital in Chicago, Illinois.

- 4 -

29.     As a result of the actions of the defendants, and each of them, MATTHEW suffered physical injuries; was forced to spend money for medical care and treatment; was forced to spend money to retain counsel to defend himself against false and fabricated criminal charges; and suffered severe and extreme emotional distress.

<u>COUNT I</u>

(42 U.S.C. §1983, Excessive Force Claim)

30.     Plaintiff realleges and incorporates by reference the foregoing paragraphs as if fully set forth herein.

31.     While MATTHEW lay motionless and defenseless on the pavement of the public way KIMBLE initiated an unprovoked attack upon MATTHEW by striking him with an expandable metal baton repeatedly (9 or 10 times). KIMBLE then handcuffed MATTHEW dragged him to his feet in a painful and humiliating manner. Both KIMBLE and COLLINS then dragged MATTHEW down a set of stairs to METRA offices, causing MATTHEW'S wrists to be bruised and injured. COLLINS and KIMBLE then struck MATTHEW in the face with their hands.

32.     MATTHEW was then handcuffed to wall restraints in a small concrete room for several hours. COLLINS entered the room, grabbed MATTHEW roughly and then threw him to the concrete floor. Further, during his ordeal MATTHEW asked for medical treatment and the use of bathroom facilities; the defendants refused to assist him with the injuries they caused.

33.     The defendants' actions violated plaintiff's Fourth Amendment right, as guaranteed by the Fourteenth Amendment, to be free from the use of excessive and unreasonable force.

WHEREFORE, plaintiff requests that this Honorable Court enter judgment in his favor and against the defendants and that he be awarded compensatory and punitive damages, reasonable attorneys' fees, costs, and expenses and such other relief as this Court deems just and equitable.

Case 1:08-cv-03131 Document 16 Filed 08/27/2008 Page 6 of 10

## COUNT II

### (42 U.S.C. §1983, Unreasonable Seizure Claim)

34.     Plaintiff realleges and incorporates by reference the foregoing paragraphs as if fully set forth herein.

35.     After the plaintiff was struck by KIMBLE with an expandable metal baton and placed in handcuffs he was not free to leave and was sized within the meaning of the fourth Amendment.

36.     Defendants did not have an arrest warrant, probable cause, reasonable suspicion, consent, or any other lawful basis to seize the plaintiff and therefore violated plaintiff's Fourth Amendment right, as guaranteed by the Fourteenth Amendment, to be free from the use of and unreasonable and excessive force.

37.     The defendants' actions were without any legal justification or probable cause and were motivated by the color of the plaintiff's skin and the nature of his ethnicity and therefore violated plaintiff's Fourth Amendment right, as guaranteed by the Fourteenth Amendment, to be free from the use of excessive and unreasonable force.

WHEREFORE, plaintiff requests that this Honorable Court enter judgment in his favor and against the defendants and that he be awarded compensatory and punitive damages, reasonable attorneys' fees, costs, and expenses and such other relief as this Court deems just and equitable.

## COUNT III

### (42 U.S.C. §1983, Equal Protection Claim)

38.     Plaintiff realleges and incorporates by reference the foregoing paragraphs as if fully set forth herein.

39.     Based on the conduct of the defendants the plaintiff was deprived of his right to Equal Protection under the law as provided in the Fourteenth Amendment to the Constitution of the United States.

WHEREFORE, plaintiff requests that this Honorable Court enter judgment in his favor and against the defendants and that he be awarded compensatory and punitive damages, reasonable attorneys' fees, costs, and expenses and such other relief as this Court deems just and equitable.

## COUNT III

### (42 U.S.C. §1983, Due Process Claim)

40.    Plaintiff realleges and incorporates by reference the foregoing paragraphs as if fully set forth herein.

41.    Based on the conduct of the defendants the plaintiff was deprived of Due Process under the law as provided in the Fourteenth Amendment to the Constitution of the United States.

WHEREFORE, plaintiff requests that this Honorable Court enter judgment in his favor and against the defendants and that he be awarded compensatory and punitive damages, reasonable attorneys' fees, costs, and expenses and such other relief as this Court deems just and equitable.

## COUNT IV

### (State Law - False Imprisonment Claim)

42.    Plaintiff realleges and incorporates by reference the foregoing paragraphs as if fully set forth herein.

43.    Defendants did not have an arrest warrant, probable cause, or any other lawful basis to seize, arrest, and imprison the plaintiff, and thereby violating Plaintiff's right to be free from unlawful imprisonment

WHEREFORE, plaintiff requests that this Honorable Court enter judgment in his favor and against the defendants and that he be awarded compensatory and punitive damages, reasonable attorneys' fees, costs, and expenses and such other relief as this Court deems just and equitable.

## COUNT V

### (State Law - False Imprisonment Claim)

44.    Plaintiff realleges and incorporates by reference the foregoing paragraphs as if fully set forth herein.

45.    Plaintiff was subject to judicial proceedings without probable cause.

46.    Defendants instituted and continued the proceedings falsely, willfully/intentionally, and maliciously.

47.    The proceedings were terminated in the Plaintiffs favor and terminated in a manner which indicates actual innocence as the Defendants did not appear and testify in the Circuit Court of Cook County and the Plaintiff's case was dismissed.

WHEREFORE, plaintiff requests that this Honorable Court enter judgment in his favor and against the defendants and that he be awarded compensatory and punitive damages, reasonable attorneys' fees, costs, and expenses and such other relief as this Court deems just and equitable.

## COUNT VI

### (State Law – Intentional Inflection of Emotional Distress)

48.    Plaintiff realleges and incorporates by reference the foregoing paragraphs as if fully set forth herein.

49.    The above conduct of the individual Defendants in using excessive force, falsely arresting, terrorizing, and causing the plaintiff to be imprisoned and prosecuted was without cause or justification, was intentional and/or was committed with willful and wanton disregard for his safety and rights. Said actions by the defendants were outrageous and caused the plaintiff to suffer great pain and emotional distress.

WHEREFORE, plaintiff requests that this Honorable Court enter judgment in his favor and against the defendants and that he be awarded compensatory and punitive damages, reasonable attorneys' fees, costs, and expenses and such other relief as this Court deems just and equitable.

## COUNT VII

### (State Law – Assault and Battery)

50.     Plaintiff realleges and incorporates by reference the foregoing paragraphs as if fully set forth herein.

51.     The defendants acted intentionally/willfully and wantonly in striking and beating MATTHEW for the purpose of causing injuries and pain to him.

52.     The plaintiff did not consent to the beating at the hands of the defendants and the defendants were not defending themselves from the handcuffed and restrained plaintiff when they beat him.

53.     The actions of the defendants were the direct and proximate cause of the plaintiff's injuries and emotional suffering as set forth herein.

WHEREFORE, plaintiff requests that this Honorable Court enter judgment in his favor and against the defendants and that he be awarded compensatory and punitive damages, reasonable attorneys' fees, costs, and expenses and such other relief as this Court deems just and equitable.

## JURY DEMAND

Plaintiff demands trial by jury on all counts


DATED:  August 27, 2008

Respectfully submitted,

/s/ Phillip J. Oliver


/s/ Joseph T. FitzSimmonhs

Joseph T. FitzSimmons
Phillip J. Oliver, LL.M.
THE LAW OFFICE OF ROBERT D. KUZAS, LTD.
222 North LaSalle St.,   Suite 200
Chicago IL   60601
312. 629. 1400

## IN THE UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF ILLINOIS
## EASTERN DIVISION

MATTHEW GRANBERG         )
                              )

      Plaintiff,         )      **JURY TRIAL DEMANDED**
                              )

v.                     )      08  CV  3131
                              )

METRA POLICE OFFICER DION KIMBLE,  )
STAR #105, SERGEANT  ALFRED COLLINS, )      **JUDGE SHADUR**
and POLICE OFFICER LARRY GEANES,   )
                              )      **MAGISTRATE JUDGE KEYS**
      Defendants.      )

## PLAINTIFF'S ANSWERS TO INTERROGATORIES

NOW COMES the Plaintiff MATTHEW GRANBERG, by and through his attorneys, Phillip J. Oliver and Joseph T. FitzSimmons, answering the following interrogatories under oath as follows:

1.    State the Plaintiff's full name including middle name, current address, date of birth, driver's license number and issuing State, marital status, social security number, and all telephone numbers used by Plaintiff in the last 5 years, including cellular phone numbers with the identity of phone service provider(s) for each number,

**ANSWER:**
MATTHEW MICHAEL GRANBERG: 5040 N. Nottingham, Chicago  IL  60656
27 November 1987; G651-5538-7337 issued by the state of Illinois; 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; unmarried; 773-899-1113 (Verizon cellular service).

2.    State any and all addresses where Plaintiff has lived or resided from 2002 to the present, the dates Plaintiff resided at the addresses, and provide the full name, address and telephone number for all persons who resided with Plaintiff at said addresses on each date, and the place(s) where the Plaintiff was residing on in August and September 2007.

**ANSWER:**
5040 N. Nottingham, Chicago  IL  60656; Plaintiff resides there with his father, Michael Granberg and his dog, Lexo. Plaintiff resided at 5040 N. Nottingham in August/September of 2007.
Previous address:6119 N. Mason St., Chicago, IL  60646.  Plaintiff resided there with his mother, Jacqueline Lecas Granberg and his sister, Michaelene Granberg



Δ π EXHIBIT ___/___
Deponent Granberg
Date 5/09/09 Rptr. RR
WWW.DEPOBOOK.COM

3.     State the full name, address and telephone number of each person who witnessed, participated in or claims to have witnessed or participated in any event alleged in the Complaint, or who is likely to have discoverable information relevant to the facts of the Complaint, identifying the subjects of the information.

**ANSWER:**
Defendants METRA Police Officer Dion Kimble – METRA Police supervisor Alfred Collins – METRA Police Officer Larry Geanes.  Deborah Coleman.  Two (2) unknown homeless persons (one male and one female) who were with Coleman when they attacked and assaulted the Plaintiff on August 30, 2007.  All of the other persons and/or police officers of the Chicago Police Department who are identified and listed on the Plaintiff's Rule 26 Disclosure, hereinbefore filed on August 12, 2008.

4.     State the full name, address, and telephone number of each person not named in Interrogatory No. 2 above, who was present at the scene, including the Metra officers, immediately before, at the time of, or immediately after the occurrence alleged in the Complaint.

**ANSWER:**
Defendants METRA Police Officer Dion Kimble – METRA Police supervisor Alfred Collins – METRA Police Officer Larry Geanes.  Deborah Coleman.  Two (2) unknown homeless persons (one male and one female) who were with Coleman when they attacked and assaulted the Plaintiff on August 30, 2007.  All of the other persons and/or police officers of the Chicago Police Department who are identified and listed on the Plaintiff's Rule 26 Disclosure, hereinbefore filed on August 12, 2008.

5.     State the full name, phone number, and address of each of Plaintiff's parents including any step-parents, grandparents, and sibling(s) and step-sibling(s), and identify those family members who saw Plaintiff within the 2 weeks prior and 2 weeks subsequent to the occurrence.

**ANSWER:**
Father: MICHAEL GRANBERG, 5040 N. Nottingham St., Chicago, IL  60656 (773) 774-3596.
Mother: JACQUELINE LECAS GRANBERG, Dunwoody Street, Valparaiso, Indiana (219. 707. 5474).
Sister: MICHAELENE REBECCA GRANBERG Dunwoody Street, Valparaiso, Indiana (219. 707. 5474).
Mr. and Mrs. Granberg observed their son within the 2 weeks prior to and 2 weeks subsequent to the event.

6. Identify the sporting event Plaintiff attended, as referenced in Paragraph of the Complaint, and with respect to the sporting event, state the time the event started, at the time the event ended and/or was scheduled to tend, the location of the event, when Plaintiff arrived at the event, when Plaintiff left the event, the mode of transportation Plaintiff used to arrive at the event and the mode of transportation Plaintiff used to leave the event.

**ANSWER:**

The Plaintiff attended a Chicago Bears pre-season football game at the Soldier Field stadium in Chicago, IL. It is believed that the game started at approximately 7:00 p.m. There was no specific "scheduled" end of that sporting event. Mr. Granberg arrived at the stadium location at about 6:15 p.m. after using the "blue line" public transportation system of the CTA to travel to the sports venue. Mr. Granberg left the venue at about 8:00 p.m. and traveled from the venue on foot.

7. State the name, address, and telephone number of each person who was with Plaintiff at the aforesaid sporting event, and with respect to each person, state when that person left the event and identify those persons, if any, who left the event with Plaintiff.

**ANSWER:**

Mr. Granberg was accompanied to the sporting event by Ryan Ames (Chicago, IL) who left the event without the plaintiff. Mr. Granberg does not know when Mr. Ames left the event. Mr. Granberg believes that Mr. Ames now resides in Tennessee with his immediate family.

8. Identify and provide the address of Plaintiff's intended destination once he left the sporting event, if different, Plaintiff's intended destination just prior to the occurrence, Plaintiff's whereabouts after Plaintiff left the sporting event up to the time of the occurrence, including any and all businesses, residences, and public locations where Plaintiff stopped before arriving at 151 North Michigan Avenue, and provide the names and addresses of all persons who were with Plaintiff during this time.

**ANSWER:**

Mr. Granberg left the sports venue and walked toward the CTA blue line rapid transit stop. His intended destination was his home at 5040 N. Nottingham St., in Chicago. He stopped for something to eat at a now closed "Bennigan's Restaurant" on Michigan Ave. He was not accompanied by any other person.

9.      State the name and address of all schools, including high school(s), preparatory school(s), college(s) and vocational schools, attended by Plaintiff from 2000 to present, and for each school state the year(s) of attendance, any major or minor declared or intended to be declared, the date(s) of graduation (if applicable), and identify any degrees, diplomas, and/or certificates Plaintiff received.

**ANSWER:**

High School: 2002/2006 at Notre Dame High School in Niles, Illinois.  Wright College in Chicago, IL, from 2008 to current.   Mr. Granberg took one class at Triton College in River Grove, IL in the spring of 2008.


10.      Identify any and all aliases, nicknames, or other names Plaintiff used or by which Plaintiff has been known since 2002 to the present, and for each, identify the names, addresses and telephone numbers of all persons who use these names to refer to and/or address Plaintiff.

**ANSWER:**

None.


11.      State with specificity what Sergeant A and Officer B each did and or said to Plaintiff on the night of the occurrence.

**ANSWER:**

The plaintiff objects to Interrogatory number 11 in that the defendants are currently identified by their individual names; the interrogatory is overly broad, vague and more appropriately suited for oral discovery in the formal setting of Plaintiff's deposition testimony.


12.      Identify any and all email addresses, user names, internet service providers internet blogs, chat rooms, or online information sharing sites such as Facebook and My Space utilized by Plaintiff from 2002 to present.

**ANSWER:**

Matthewgranberg10@yahoo.com


13.      Describe in general the injuries sustained by Plaintiff, including emotional injuries, as a  result of said occurrence, and  with regard to said injuries, please state:

(a)      The body part or parts that were injured;

Bruises about the lower extremities and the torso – soft tissue injuries, including the wrists and ankles – pain to the abdominal organs that lasted for days

      (b)    Whether that body part or parts had ever been injured before the occurrence;

None of these body parts had been injured prior to this incident in any significant or memorable way.

      (c)    The name and addresses of each attending physician, mental health provider, hospital or clinic rendering service to Plaintiff; the date or inclusive dates on which each rendered Plaintiff services; and the amount of their respective bills;

The plaintiff was treated by the medical staff of the Swedish Covenant Hospital beginning on August 31, 2007. Investigation continues.

      (d)    The name and address of each consulting physician; the date or inclusive dates on which each rendered Plaintiff service; and the amounts of their respective bills;

Investigation continues.

      (e)    The name and address of each person or laboratory taking and x-ray of Plaintiff; the date or dates upon which x-rays were taken; and the amounts of their bills;

Investigation continues.

**ANSWER:**

The Plaintiff suffered the various injuries specified hereinabove. The Plaintiff has also suffered anxiety as a result of the conduct of sworn police representatives that was essentially criminal in nature and which singled him out by reason of his race and ethnicity. Further explanation of these items of special damage is more suited to oral discovery in the setting of a formal discovery deposition.

14.    For ten (10) years prior to service of these interrogatories, and up to and including the date of trial, provide the name, address and telephone number of each medical and mental health provider, including any medical/mental health facility, who rendered any care to Plaintiff, and for each, identify the date or inclusive dates of said services, the reason for Plaintiff's treatment, consultation, or convalescence.

**ANSWER:**

The Plaintiff has not been treated by any mental health service provider or facility.

15.    As relevant to the instant complaint, were photographs taken of Plaintiff, Plaintiff's alleged injuries, Plaintiff's damaged clothing or anything relevant to the instant complaint? If so, state the date and time on which each photograph was taken, its subject, who took the photograph(s), the location where the photographs were taken, who was present for the photographs, the type and/or model camera used, and who owned the camera.

**ANSWER:**

Yes. All photographs of the Plaintiff's injuries have been tendered to the Defendants for examination and copying.

16.   Did Plaintiff consume alcohol within 24 hours prior to the alleged incident? If so, state what alcohol was consumed, when such alcohol was consumed, where it was consumed, who provided it, and how much alcohol was consumed.

**ANSWER:**

Yes. Mr. Granberg consumed 2 or 3 cans of Miller Lite beer prior to traveling to the sports venue in the afternoon of August 30, 2007. Mr. Granberg had nothing further to drink (of an alcoholic nature) after those cans of beer.

17.   Did Plaintiff consume or ingest any medications or drugs during the 24 hours prior to the alleged incident? If so, please identify what medication(s) and/or drug(s) were consumed, where or by whom such medication(s) and/or drug(s) were obtained, and the quantity of medication(s) and/or drug(s) consumed.

**ANSWER:**

No.

18.   List each and every bill expense or loss (including wage loss and medical bills) which Plaintiff claims he incurred as a result of the instant occurrence and for each state the date it was incurred, the nature of the bill expense or loss, the person or entity with whom this loss, expense or bill was incurred; all disability, medical or other insurance payments received relative to each; and, identify any and all insurance carriers making payments on Plaintiff's behalf setting forth the group number and identification number for Plaintiff for all policies of insurance under which he was covered at the time.

**ANSWER:**

Mr. Granberg is presently (through his attorneys) gathering all of the documentation of his losses (including medical bills, wage loss confirmation, etc.) and will tender such documentation to the Defendants once it has been produced. Plaintiff's investigation continues.

19.   Does Plaintiff have any statements or writings concerning communications from any witness other than the Plaintiff? If so, give the name and address of each such witness, the date of said statement and state whether the statement was written or oral.

**ANSWER:**

No.

20. State the name and address of the Plaintiff's regular treating physician, commonly known as a "family doctor", for the period of ten (10) years prior to the occurrences alleged in the Complaint through and including the present date.

**ANSWER:**
Richard Hayes, M.D.   4801 W. Peterson Ave., Suite 600   Chicago  IL  60646  773. 777. 0078

21. List the date of each citation, ticket, arrest, conviction, school suspension or school expulsion relative to the Plaintiff, and explain the basis for each.

**ANSWER:**
None, other than the wrongful arrest and malicious prosecution instituted by the defendants that is the subject of this litigation.

22. Provide the name, address and telephone number of each employer of Plaintiff since 2002 to the present.

**ANSWER:**
Cut Rate Toys, 5615 W. Devon Ave., Chicago  IL
Edgebrook Golf Course;
Billy Caldwell Golf Course;
U.P.S. (Northbrook, IL);
A.S.I.G. (Old Cargo Road, OHare Airport, Chicago, IL   773-686-7001).

23. Identify the name, address, phone number, star number of each Chicago Police Officer who was involved or present at any time between Plaintiff's arrest by Officer Kimble to the time Plaintiff was released from police custody on August 31, 2007.

**ANSWER:**
The Plaintiff believes that the on-duty "Watch Commander" at the Chicago Police Department's First District lockup facility was Lieutenant Kim Toy Huh. All others are unknown to the plaintiff at this time. Investigation continues.

24. Identify each and every conversation Plaintiff had with a Chicago Police Officer regarding the occurrence, and for each conversation provide the date of the conversation, the name and star number of the police officer, and what was said by whom.

**ANSWER:**

The Plaintiff is unable to answer this interrogatory in the form in which it is posed. Please contact the Plaintiff's attorneys to discuss the information requested in this interrogatory.

25.    Identify all other persons who Plaintiff was with on the day of the incident, and include each person's name, address and telephone number.

**ANSWER:**

The Plaintiff worked during the day at the Edgebrook Golf Course from 5:30 a.m. to 1:00 p.m. During his work day Mr. Granberg interacted with various other employees and members of the general golfing public. He cannot specifically recall who those parties were. Thereafter, he spent time in the company of Mr. Ames (see the Answer to Interrogatory 7, above).

VERIFICATION

The Plaintiff MATTHEW GRANBERG, pursuant to 28 U.S.C. §1746, hereby verifies under penalty of perjury that the above and foregoing Answers to Interrogatories are complete, true and correct to the best of his belief.

/ss/ MATTHEW GRANBERG

DATED:  October 17, 2008

Respectfully submitted,

/s/ Phillip J. Oliver

/s/ Joseph T. FitzSimmons

Joseph T. FitzSimmons
Phillip J. Oliver, LL.M.
THE LAW OFFICE OF ROBERT D. KUZAS, LTD.
222 North LaSalle St.,  Suite 200
Chicago IL  60601
312. 629. 1400



