CASE NO. _08 CV 3131_

ATTACHMENT NO. _8_

EXHIBIT _C - part 5_

TAB (DESCRIPTION) _____

1    got to be a problem yet.

2        Q.    Okay.  All right.  Let's put that aside.

3        A.    There's a reason why I went because I

4    never had a problem before this, and then it

5    happened and I had a problem.

6        Q.    Okay.  Other than the problem with the

7    urinating, was there any other reason you felt that

8    you needed medical attention?

9        A.    I don't know.  That was the main reason.

10       Q.    Okay.  And that happened late in the

11   afternoon on August 31, 2007, right?

12       A.    Whatever the record says, yes.

13       Q.    And between the time that you got back to

14   your home on Nottingham and the time you went to

15   the hospital, did you shower, did you change or

16   anything like that?

17       A.    I changed my clothes.  I don't know if I

18   showered.  I mean, my pants were ripped.  I wasn't

19   going to walk around with my pants like that, you

20   know.

21       Q.    So you changed your pants?

22       A.    And I changed my shirt, too, yes.

23       Q.    Did you have any blood on your shirt?

24       A.    I do not recall.

                                                    255

1      Q.   Do you have that shirt today?

2      A.   I do not recall.

3      Q.   You don't know today, this day --

4      A.   If I have that jersey?

5      Q.   That's right.  I want to know if you have

6  that jersey.

7      A.   I've moved since then.  I could look in

8  the boxes.  I'm -- I have a lot of jerseys.  I'm

9  still missing a Mario Lamew (phonetic) jersey.  It

10  might be in a box.  I don't know.

11      Q.   No, Matthew, I want to know if you have

12  that one.

13      A.   I might.  I might not.

14      Q.   If you have it, does it have any blood on

15  it?

16      A.   I don't know.

17      Q.   Is it my understanding that when you went

18  to court on the charges that were brought against

19  you down -- what was it Markham?

20      A.   No.

21      Q.   I don't remember what court it was, but --

22      A.   Kedzie.

23      Q.   Okay.  When you went to that court you

24  were defended by a public defender; is that right?

                                 256

1    A.   I don't recall.

2    Q.   Did you pay a lawyer to defend you?

3    A.   I don't recall.

4    Q.   Do you have any receipt showing that you

5    paid any lawyer for that, for defending you in that

6    case?

7    A.   No, I don't.

8    Q.   Because you didn't pay anybody?

9    A.   I didn't have -- I don't know if that's

10   it.  I never paid a lawyer.  I don't know if my

11   parents did or not.

12       MR. KOEHLER:  Here.  We can mark that.

13                    (Whereupon, Granberg Deposition

14                     Exhibit No. 4 was marked for

15                     identification.)

16   BY MS. ROSEN:

17       Q.   Matthew, that Exhibit 3 is a transcript of

18   the --

19       MR. FITZSIMMONS:  Are we going to wait for Jay

20   to come back?

21       MS. ROSEN:  For this, no.

22   BY MS. ROSEN:

23       Q.   That's the transcript from the day you

24   went to court on charges that were brought against

257

1      you from the August 30, 2007 incident, okay?  Do

2      you see that?

3          A.    Okay.

4          Q.    You're reviewing it now?

5          A.    Yes.

6          Q.    Why don't you take your time and take a

7      look at that?

8          A.    Okay.

9          Q.    Okay.  Does that accurately record what

10     happened on October 19, 2007, with respect to your

11     court case?

12         A.    Most of it, yes.

13         Q.    Okay.  And when I say does Exhibit 3

14     accurately record everything that happened on this

15     particular day on October 19, 2007?

16         A.    Yes.

17         Q.    Okay.  And it also states that you were

18     defended by a public defender?

19         MR. FITZSIMMONS:  I'm going to object to that

20     characterization.  It has the name of a public

21     defender, but there's nothing in the transcript

22     that a public defender stepped and entered an

23     appearance or did anything on the record.

24
                                                   258

1   BY MS. ROSEN:

2       Q.   All right.  Do you see in front of it

3   says, appearances?  Take a look at that transcript,

4   you see where it says appearances?

5       A.   Yes.

6       Q.   Okay.  Matthew, under appearances I think

7   we can agree that one of the appearances was made

8   by a public defender; is that right?

9       MR. FITZSIMMONS:  This requires that he

10  understands -- I'm going to object to that.  It

11  requires that he understands exactly what this

12  means, what all this means.  I'm going to object to

13  it because you haven't laid a foundation that he

14  understands.  I'm going to object to it.  He

15  doesn't understand what this transcript means.

16      MS. ROSEN:  That's fine.

17  BY MS. ROSEN:

18      Q.   Do you remember the name of the attorney

19  who represented you in court?

20      A.   Cannot recall.

21      Q.   Do you remember if the attorney was a

22  public attorney, a public defender or a private

23  attorney?

24      A.   Can't recall.

259

1    Q.    Do you know if it was a man or woman who

2    was defending you?

3    A.    Cannot recall.

4    Q.    Do you remember how you engaged the

5    services of this attorney?

6    A.    Cannot recall.

7    Q.    Well, let me ask you this.  Did you have

8    an attorney at all who represented you on

9    October 19, 2007?

10    A.    I can't recall.

11    Q.    Let's go back to the incident itself.  You

12    said you were running and your shoe fell off; is

13    that right?

14    A.    Correct.

15    Q.    Where did your shoe fall off?

16    A.    I could not tell you where it fell off,

17    but I know somewhere around Garland or Randolph

18    over there.

19    Q.    Right.

20          Was it on the corner of Garland or

21    Randolph?

22    A.    If I answered this in the last deposition,

23    did I or no?

24    Q.    I don't remember.  That's why I --

                                              260

1      A.   I don't recall where it fell off.  If it

2   fell off on Randolph or Garland on the corner.  It

3   fell off.

4      Q.   Okay.  Remember how far you were from that

5   flower bed that you fell into when it fell off?

6      A.   I do not recall.

7      Q.   More than 10 feet away?

8      A.   I do not recall.

9      Q.   Could have been?

10     A.   I do not recall.

11     Q.   More than 20 feet away?

12     A.   If I don't recall where it fell off at, I

13  am definitely not going to recall how many feet it

14  fell from the flower bed.

15     Q.   Have you in the course of this deposition

16  told us everything that Kimble did, Geanes did and

17  Collins did with respect to how they treated you on

18  August 30 and August 31, 2007?

19     A.   Yes.

20     Q.   Is there anything else that any of these

21  three men did to you that you weren't asked about

22  or you didn't tell us about?

23     A.   No.

24     MR. FITZSIMMONS:  Let me make an objection and

                                                    261

1    clarify for the record, when you talk about this

2    deposition, you're talking about --

3        MS. ROSEN:  Both sessions.

4        MR. FITZSIMMONS:  Both sessions?

5        MS. ROSEN:  Absolutely.

6            Do you have something else?

7        MR. KOEHLER:  Yeah.

8            Can we mark that as an exhibit?

9                    (Whereupon, Granberg Deposition

10                    Exhibit No. 5 was marked for

11                    identification.)

12                FURTHER EXAMINATION

13   BY MR. KOEHLER:

14       Q.   Let me hand you what was marked

15   Plaintiff's Exhibit Number 4.  It's a two-page

16   document.  Have you ever seen that document before?

17       A.   No.

18       Q.   All right.  Chicago Police Department

19   criminal history report, do you see that?

20       A.   Yes.

21       Q.   All right.  This photograph was taken on

22   or about the time that you were given custody to

23   the Chicago Police Department, right?

24       A.   Correct.

                                                    262

```
 1        Q.   Okay.  And this has inaccurate information

 2   on it because it has the information from your fake

 3   license, right?

 4        A.   Correct.

 5        Q.   So the California and the date of birth

 6   are wrong, right?

 7        A.   Correct.  So is the driver's license.

 8        Q.   Driver's license is wrong, too.  It shows

 9   California, right?

10        A.   Correct.

11        Q.   Shows here battery and resisting arrest is

12   what you were charged with, right?

13        A.   Yes.

14        Q.   But here it says criminal justice summary,

15   do you know what that means?

16        A.   Total CPD arrests, one felony?

17        Q.   Uh-huh.

18        A.   No, I don't know what that means.

19        Q.   Okay.

20   MR. KOEHLER:  Do you, Joe?

21   MR. FITZSIMMONS:  Yeah.  They're making the

22   coding that resisting or obstructing as a felony,

23   if you take a look down.  Right down here, it's got

24   there -- it's got F.  Over here it's got Class 4
```

                                                    263

1    felony, Class A misdemeanor which is incorrect

2    coding.

3        MR. KOEHLER:  Okay.  But up here it says, one

4    felony, zero misdemeanors, that's how I thought how

5    does this coordinate?

6        MR. FITZSIMMONS:  Here's how it coordinates.

7    You hire the cheapest help possible, don't train

8    them and then overwork them; and you get garbage

9    in, garbage out.

10       MR. KOEHLER:  Okay.

11       MR. FITZSIMMONS:  It's the way it is today.

12   BY MR. KOEHLER:

13       Q.   This photograph would have been taken

14   sometime on August 30 or August 31, right?

15       A.   It was the next morning.  It was on

16   August 31.

17       Q.   August 31, but before your dad picked you

18   up, right?

19       A.   Correct.

20       Q.   Okay.  When you went to the hospital --

21   between the time you went to the hospital and the

22   time you got home, you went back to your dad's

23   house, right?

24       A.   Can you repeat the question?

                                              264

1      Q.   Yeah.  Bad question.

2           After your dad picked you up, did you go

3    back to his house?

4      A.   Yes.

5      Q.   Did you before you went to the hospital

6    did you have a chance to grab some sleep?

7      A.   I don't recall.

8      Q.   Okay.  Did they do a urinalysis at the

9    hospital?

10     A.   I don't recall, whatever the records is.

11     Q.   Did they take samples of your urine?

12     A.   I don't recall.

13     Q.   Okay.  You were having problems urinating,

14   that's why I ask you?

15     A.   Yes.

16     MR. KOEHLER:  That's all I have.

17     MS. ROSEN:  Let me go through this.

18                    FURTHER EXAMINATION

19   BY MS. ROSEN:

20     Q.   Did you tell anybody when you got to the

21   First District for Chicago police that -- what the

22   Metra police officers did to you?

23     A.   No.

24     Q.   Did you tell any of the folks at the First

                                              265

1     District that any of the Metra police officers put

2     a hand on you?

3          A.   No.

4          Q.   Did you ask any of the people at First

5     District that you wanted medical care?

6          A.   No.

7          Q.   Why not?

8          A.   I cannot recall.

9          Q.   Is it because up to that point you didn't

10    feel you needed medical care?

11         A.   My urine -- well, my urinating wasn't

12    messed up yet, so . . .

13         Q.   So you didn't really feel you needed

14    medical care until later in the afternoon?

15         A.   Until -- yes.

16         Q.   And why didn't you tell the people at

17    Chicago Police Department what happened at the

18    Metra police station?

19         A.   Do not recall.

20         Q.   When your dad picked you up was there any

21    point in time was he angry at you?

22         A.   I do not recall.

23         Q.   Was there any point in time that he blamed

24    you for what happened?

266

1      A.   Do not recall.

2      Q.   Are you saying that he might have, you

3  just don't recall that?

4      A.   I've been the victim from the start, so

5  why would he blame me for being a victim?

6      Q.   Matthew, I know that.  What I'm asking you

7  is -- let's put that aside.

8           I want to know if there was any point in

9  time perhaps before he heard your entire story that

10 he was angry at you or blamed you for anything?

11     A.   No.

12     Q.   When he saw you -- well, strike that.

13          Why didn't he go to the hospital with you?

14     A.   I do not recall.  That was asked earlier.

15 I don't recall.

16     Q.   You said that -- we saw pictures of your

17 pants.  These are the pictures that we were given.

18     MR. FITZSIMMONS:  You took those pictures.

19     MR. KOEHLER:  Self-authenticating.

20 BY MS. ROSEN:

21     Q.   These are the pants that we were shown by

22 your attorney representing these were the pants

23 that you were wearing on the day of the incident?

24     MR. FITZSIMMONS:  And the record should reflect

                                                    267

1    those pictures were taken in the office of Robert

2    Kuzas.

3    BY MS. ROSEN:

4        Q.    Do you recognize what's depicted in the

5    photograph?

6        A.    Yes.

7        Q.    Are those the pants you wore?

8        A.    Yes.

9        Q.    You said they tore at what point in time

10   exactly?

11       A.    From the time he pushed me, from the time

12   Collins pushed me, and I fell down.

13       Q.    And that's when they tore?  That's the

14   only time?

15       A.    Yes.

16       Q.    Can you explain how that happened because

17   I couldn't figure it out by looking at the pants?

18       A.    Well, my ankle was cuffed, so when there's

19   force and pushing back, something's bound to rip,

20   right?  That's how it happened.  How else did it

21   happen?  That's what happened.  I remember it.

22       Q.    Did the people at the Chicago Police

23   Department see that?

24       A.    Well, it's kind of obvious someone's

                                                    268

1  walking around with a big hole, I mean, you know, I

2  don't know if they recognized it.

3     Q.   Does this photograph show exactly the way

4  the tear appeared after you fell to the ground?

5     A.   Yes, I would say that.  Exactly.  It

6  ripped this whole -- my whole thigh was exposed, so

7  yes.

8     Q.   And you wanted to -- you saved the pants

9  so you could use them in the lawsuit; is that

10  right?

11     A.   Well, something wrong happened to me, so

12  that's part of one of the things that was wronged

13  to me.

14     Q.   So where's the shirt, though?

15     A.   As you asked earlier, I don't recall.

16     MR. KOEHLER:  Can I ask a question?

17                    FURTHER EXAMINATION

18  BY MR. KOEHLER:

19     Q.   Did you wash those pants?

20     A.   Those are as is.

21     Q.   Never seen them.

22     A.   Why would he I wash them?

23     Q.   Okay.

24     A.   I mean --

                                          269

1          MS. ROSEN:  I don't have anymore questions.

2                         FURTHER EXAMINATION

3    BY FITZSIMMONS:

4          Q.    Let me ask a couple of questions.

5                With respect to Officer Geanes, was

6    Officer Geanes present in the Metra office when you

7    were pushed to the ground by Sergeant Collins to

8    the best of your knowledge?

9          MR. KOEHLER:  Objection to foundation.

10         MS. ROSEN:  Yeah, if you know.

11   BY FITZSIMMONS:

12         Q.    If you know.

13         A.    I don't recall.

14         Q.    Okay.  At some point during your

15   incarceration in the Metra office did you ask the

16   Metra officers to loosen your handcuffs?

17         A.    Yes.

18         Q.    Okay.  And did Officer Geanes respond to

19   that request and state to you that he was not going

20   to loosen the handcuffs because he didn't trust

21   you, white boy?

22         A.    Correct.

23         Q.    And when he made that statement he

24   characterized your race as that of a white buy; is

                                                    270

1   that correct?

2     A.   Correct.

3     Q.   And later on and as a matter of fact he

4   did not loosen the happened cuffs at that point?

5     A.   Correct.

6     Q.   Later on was he one of the officers that

7   took you from the site of the illegal arrest to the

8   place of the detention in the First District in a

9   police vehicle; is that correct?

10    A.   Yes.

11    Q.   All right.

12    MR. FITZSIMMONS:  I have nothing further.

13              FURTHER EXAMINATION

14   BY MS. ROSEN:

15    Q.   How long was Geanes -- strike that.

16        How long were aware that Geanes was

17   actually in the police department or present in

18   the -- somewhere in that office?

19    A.   I do not recall.

20    Q.   More than an hour, less than an hour?

21    A.   I do not recall.

22    MS. ROSEN:  I have no are more questions.

23    MR. FITZSIMMONS:  Signature waived.

24            FURTHER DEPONENT SAITH NAUGHT.

271

1   STATE OF ILLINOIS   )

2                       )  SS:

3   COUNTY OF C O O K   )

4         I, RAELENE STAMM, a Notary Public within

5   and for the County of Cook and State of Illinois,

6   do hereby certify that heretofore, to-wit, on the

7   19th day of March 2010, personally appeared before

8   me MATTHEW GRANBERG, a witness in a certain cause

9   now pending and undetermined in the United States

10  District Court, Northern District of Illinois,

11  Eastern Division, wherein MATTHEW GRANBERG is the

12  Plaintiff and METRA POLICE OFFICER DION KIMBLE,

13  STAR #105, SERGEANT ALFRED COLLINS, and POLICE

14  OFFICER LARRY GEANES are the Defendants.

15        I further certify that the said MATTHEW

16  GRANBERG was by me first duly sworn to testify the

17  truth, the whole truth, and nothing but the truth

18  in the cause aforesaid; that the testimony then

19  given by said witness was reported stenographically

20  by me in the presence of said witness and

21  afterwards reduced to typewriting by Computer-Aided

22  Transcription, and the foregoing is a true and

23  correct transcript of the testimony so given by

24  said witness as aforesaid.

                                                 272

1        I further certify that the signature to

2   the foregoing deposition was waived by counsel for

3   the respective parties.

4        I further certify that the taking of this

5   deposition was pursuant to Notice and that there

6   were present at the deposition the attorneys

7   hereinbefore mentioned.

8        I further certify that I am not counsel

9   for nor in any way related to the parties to this

10  suit, nor am I in any way interested in the outcome

11  thereof.

12       IN TESTIMONY WHEREOF:  I have hereunto set

13  my hand and affixed my notarial seal this 22nd day

14  of March, 2010.

15

16

17

18  _Raeene Slann_

19           NOTARY PUBLIC, COOK COUNTY, ILLINOIS

20

21

22

23

24
                                              273

## A

able
5:14 49:15
  95:15 98:20
  102:20 152:9
  231:22
absolutely
42:21 45:21
  64:20,23
  68:18 72:23
  77:11 87:9
  88:2 236:13
  238:17
  240:11,22
  245:14 262:5
accept
13:8 151:15
acceptance
13:10
accepted
13:12
accepting
181:17
access
73:22 105:8,15
  223:8
accommodating
88:4
accost
186:16
account
58:3,19,19
accurate
5:23 61:10
  68:1 77:14
  120:2 122:4
  122:24 123:3
  124:8,24
  126:4,6,7,9
  197:4
accurately
199:3 225:16
  258:9,14
accusatory
7:19
achievement
39:16
achievements
39:24
achieving
12:11
ACL
15:14,15,18
acquaintance
104:13,17,19
  104:22,23
  167:20
  237:24
acquaintances
26:24 104:9,11
  104:14 105:7
acrimonious
19:20
act
24:9,11,13
  38:3
actions
125:12,13
active
21:7
activities
21:9 26:7,13
acts
58:11
actual
144:16,19,22
  233:3
Adams
139:2 155:14
additional
6:15 7:7

address
4:17 9:2 22:16
  54:16,20
  65:6 120:1,3
  120:8,11,14
  120:24 121:3
  121:4 126:7
addressed
86:18
admits
125:2,18
advanced
170:12
advice
73:6
advise
114:12 144:6
  144:11 146:1
  201:10
  208:10,18
advised
205:16
affect
241:13
affixed
273:13
aforesaid
272:18,24
afraid
87:24
afternoon
84:4 97:5
  217:10
  254:13,13
  255:11
  266:14
age
95:15
aggressor
43:4 116:12
  169:22
aggressors
186:23
ago
30:10 66:20
  75:16 119:1
  148:10 150:4
  157:11
  238:20
agree
132:20 133:7
  134:13 145:1
  145:8,15,21
  147:17 148:4
  149:3 153:10
  155:23
  165:20 179:5
  197:20 199:2
  219:14,23
  221:8 259:7
ahead
48:2 76:22
  117:19 132:1
  161:22
ahold
67:16 210:1,23
ailments
69:7 241:10
air
74:5 94:14,15
Airport
12:17,18 13:15
alcohol
95:16
alcoholic
95:22 96:3,10
  96:24 98:6
  99:14,17
ALFRED
1:8 272:13
alleging

218:10
allow
128:21
allowed
27:15 79:14
  129:5 207:17
altercation
109:18 128:20
  171:18 175:6
  184:14
  227:20,20,21
  232:12
  237:23
  238:15 239:7
aluminum
180:7
Ames
26:18,19 27:9
  48:3,4,11,13
  49:13 51:11
  51:13 59:1
  60:14,20
  96:21 100:9
  100:11,15,17
  104:21 141:7
  213:13 214:2
  214:14,17
  215:24 216:3
amount
29:12 167:8
anger
35:9,12,13
  36:9,17 37:5
angry
33:21 34:19,20
  35:1,5 36:10
  36:20,21,22
  37:4,10 88:1
  130:23,24
  266:21
  267:10
ankle
207:3 245:23
  245:24 246:9
  246:23
  247:24
  268:18
Ann
68:16
announce
180:24
announced
180:13 184:23
announcer
243:19
answer
4:22 6:7 97:20
  130:15 137:9
  137:13 196:4
  200:5 207:19
  236:16 251:1
  251:8,10,19
  251:20 252:5
  253:7
answered
59:17 97:12,20
  114:10
  116:13
  131:17 135:8
  158:3 161:5
  165:18
  167:11
  171:13
  177:10
  180:15,17
  205:2 214:9
  230:19
  231:16
  248:15 249:6
  260:22
answers

137:12 188:24
antianxiety
69:2
anticipate
8:8,13 33:17
  33:18 36:6
antidepress...
69:2
anxiety
41:17 69:13
  240:10,12,16
  242:2
anybody
13:15,17 43:22
  63:10 77:5
  100:16
  105:17
  156:15
  158:13,16
  229:19
  233:22
  242:24
  251:15 257:8
  265:20
anymore
8:10 149:9
  237:4 238:21
  238:23
  245:13 270:1
apart
132:5
apologies
7:23
apologize
35:17
apparent
113:8
appearance
258:23
appearances
2:1 259:3,4,6
  259:7
appeared
234:22 269:4
  272:7
applicable
4:14
applied
13:12
appointment
69:22
appointments
228:18,20
approached
231:21
approve
27:13,18,22
  28:1
approved
29:11
area
9:20 23:11
  49:4,5,6
  84:21 94:14
  155:13 161:7
  161:11 174:7
  185:13
  242:22
areas
22:18
arm
182:2,3 224:10
arrest
119:19,20
  181:11
  191:11,12,13
  191:15,16,21
  199:15
  202:10 210:5
  234:20
  244:16

263:11 271:7
arrested
55:20,23
arrests
263:16
arrived
132:8,21 133:8
  249:19,22
Art
139:4
aside
43:9 255:2
  267:7
asked
7:7 36:5 53:4
  97:23 115:19
  129:5 135:12
  135:16
  136:10
  137:24
  139:16
  158:17 159:1
  159:6,8
  160:8,18
  162:18,18,24
  163:1,3
  181:18
  195:14
  206:18 222:2
  261:21
  267:14
  269:15
asking
4:20 6:2 7:6
  19:20 36:11
  90:18,22
  97:19 101:7
  117:3 130:16
  140:15 142:6
  147:6 160:12
  160:15
  189:16 200:6
  207:21,22
  208:3 211:5
  211:22
  213:23,23
  216:24
  224:15 252:1
  267:6
asks
163:23
aspect
207:18
assaulted
109:7
assessment
232:11
assigned
68:12,15
associated
22:17 26:13
  54:19 55:4
associate's
10:8,22,23
  11:1,11.
  243:10
assume
17:6 33:21
  35:13 42:12·
  44:24 244:11
assumed
183:13
assuming
213:3
ate
102:12-140:22
Atlanta
134:22 135:2
ATM
58:11,15 94:5
  154:17,20,24

155:2,7,17
  155:24,24
  156:4,9
  161:24
ATMs
155:10
attached
219:22
attack
128:24 171:20
  174:11
attacked
43:3 124:16,18
  171:5,6,9
  172:18
  177:16 179:1
  179:16
  180:22
  183:12 188:4
  186:8 187:13
  188:14
  189:18,20
  212:23
  223:13 231:3
  234:7 239:22
  242:11,12,14
  244:11
Attacking
187:20
attempt
232:3
attend
80:6,18
attended
79:5
attention
255:8
attitude
97:16
attorney
252:9,20 253:8
  259:18,21,22
  259:23 260:5
  260:8 267:22
attorneys
273:6
attorney/cl...
207:19 208:2
  251:3,5,24
  252:14
AT&T
88:22
August
15:8,20,24
  16:5,13,19
  17:9,13 22:2
  30:16 43:20
  52:20 53:6
  54:24 55:4
  55:19,22
  56:1,21 61:5
  63:16,19
  64:1 66:4,9
  68:19,22
  69:5,10,16
  75:2 79:6
  80:20 88:19
  96:2 99:19
  102:20 104:3
  105:6,15
  117:8 119:6
  149:11,18
  155:16
  179:23 199:4
  200:13 215:4
  215:14
  218:11
  221:21,23
  223:5,9,13
  226:10,15
  227:14

229:24
230:13
237:12
241:10,20
252:12 253:4
254:14
255:11 258:1
261:18,18
264:14,14,16
264:17
**authoritative**
144:1
**authority**
28:1 128:4
142:23
143:11
181:17
240:24 243:7
**avenue**
102:22 136:23
146:7 150:24
155:3,12,13
156:1,8,15
157:2 158:10
161:15
175:16 192:4
210:8,24
**average**
24:6
**avoid**
90:24 153:12
231:22
**awake**
152:18
**aware**
271:16
**awful**
182:1 224:13
**a.m**
1:20

**B**
**B**
3:14 82:22
83:1
**back**
9:20,23 13:6
30:16,19
49:2 50:4
51:24 55:2
55:12 61:4
69:5 82:9
83:3,7 84:21
86:2 88:19
89:13 92:17
93:5 97:4
109:17
114:23
115:11,21
116:1 128:21
129:1 131:8
131:23 132:2
132:3,8
134:2 136:24
138:11 141:4
142:22
148:11
154:12
161:15,15
163:8 164:15
169:7,11,16
170:2,2,4,21
171:23
173:10,18
179:12 192:3
194:12
198:11
200:23 202:8
207:2,3
223:24
225:21,22

245:15 246:2
247:11,11,15
247:16,17,19
247:24,24
250:9 255:13
257:20
260:11
264:22 265:3
268:19
**backed**
172:4
**background**
83:1
**backing**
169:23 170:2,3
170:4 171:16
173:22
**back's**
246:20
**bad**
25:7,8,8 62:3
62:4,18,19
114:18
242:19 243:5
265:1
**badge**
143:7
**ball**
37:2,12
**ballpark**
166:10
**bank**
58:6,6 102:19
**bar**
102:2,9 148:24
247:1
**Barone**
104:5 105:12
**base**
37:9
**baseball**
21:5 37:16
38:10 78:14
**based**
123:8 152:20
187:15,17
189:18,19
190:2 202:16
**bases**
204:6
**basically**
71:2 170:22
247:21
**basis**
251:2,21,22,23
**basketball**
15:19 21:5
**bat**
188:2
**bathroom**
206:20
**baton**
143:5 177:14
179:18 180:2
192:21,22
193:2
**batons**
179:20,21,24
**battery**
197:17 234:19
263:11
**bear**
74:15 106:9
142:24
**bearings**
75:3
**Bears**
20:21 75:15
78:6,8,21
79:5,21
80:19 81:11

94:17 102:3
106:10
107:20
113:13 119:3
129:17 130:3
132:21 134:8
134:12,22
136:19 141:9
144:4 148:20
148:23 149:2
149:7,8
214:23
224:17
230:23 231:4
231:13 232:4
238:11,16
240:2,4
245:8,13
**beaten**
189:4 210:6
**beating**
208:20
**bed**
84:11 86:17
152:21 183:6
183:10 261:5
261:14
**bee**
188:16
**beer**
97:24 111:5
**beers**
96:17,21,23
97:11
**began**
53:24
**behalf**
2:7,14,21
**belief**
67:7 168:11
187:17 236:7
**believe**
7:24 11:18
15:16 17:1
18:10 24:12
24:14 26:20
42:12,15
48:3 49:2
51:15 53:17
54:24 57:3
60:3,10,17
60:17 61:17
65:22 67:20
69:8 75:12
75:21 76:20
78:14 79:7
80:13 81:16
83:24 88:22
89:1,3,6
92:11,14
100:16,23
102:2 104:4
106:3 106:12
130:4,5,17
143:3 154:15
183:24
187:17,20,20
187:21
196:13
203:17
205:12 211:5
232:5,7,17
235:23 240:3
246:12
254:24
**believed**
45:9 150:2,5
150:18 154:4
169:13
191:18 202:1
236:9

**believes**
66:22,23
**bell**
2:9 92:20,24
122:11
**Bennigan's**
96:8 98:4,7
99:15,18,22
101:10,18,24
102:1,22
103:4,7
138:8,10,17
139:3,7
141:1,6,15
142:4,10,16
146:6,10,14
148:20,24
149:3 150:7
150:9,10,21
154:7 155:18
156:5 157:22
158:9 160:12
**best**
166:3 168:18
201:7 270:8
**bet**
37:13 38:14
**better**
20:2 29:12
50:20 104:15
**beverage**
96:24
**beverages**
95:22 96:4,10
98:7 99:14
99:18
**bible**
33:14
**bicycle**
73:20
**big**
130:6 143:23
182:1,15
214:18 269:1
**bigger**
109:14 129:1
**bill**
15:5 57:11,12
57:20 89:3
103:12
**bills**
57:9,19 88:23
**Bilski**
61:6 64:24
141:14 162:2
216:18
**birth**
197:4,6,12
263:5
**bit**
8:20 12:15
16:16 28:16
29:24 38:4
41:4,18
62:20 74:16
76:22 81:22
106:14,23
110:13
146:21
157:10
234:11 240:6
247:1 250:9
**bitch**
207:2
**black**
108:11 180:10
195:16
202:13,17,20
202:22,23
203:3,6,16
203:23,23

204:1,8,9,11
204:15
240:13,19
**bladder**
249:1
**blame**
267:5
**blamed**
264:23 267:10
**blew**
15:11 253:14
253:15
**block**
44:11 76:2
83:11,13
159:14
161:17
**blood**
255:23 256:14
**blow**
134:23 135:2
**blue**
40:10 80:24
82:1 83:3,6
83:12 84:21
85:2 88:9
90:7,10 91:2
91:18,20
93:19 98:1
131:16,22
132:3,12,18
133:18 137:4
137:17 138:6
139:12
143:22
146:11,17,22
147:3 148:4
148:11
149:23
150:16 151:5
151:6,16,18
151:21 153:4
154:2,4,21
159:14 161:3
176:8 177:7
178:20 179:5
179:9,15
**board**
174:8,15
227:22 233:4
237:24 253:6
**boarded**
93:19
**body**
174:16 236:4
247:10
**bolt**
167:24
**booking**
25:10,12,19
26:1,5
**books**
25:14,14
**boom**
180:11 198:24
199:1 247:24
**boot**
136:11
**booth**
102:10
**born**
197:13
**borrowed**
100:7
**boss**
29:3
**bother**
20:8 239:4
**bothering**
21:19
**bought**

92:9
**Boulevard**
2:18
**bound**
268:19
**Bourbons**
50:1,2
**box**
39:22 40:8,9
40:10 93:5
**boxes**
256:8
**boxing**
42:18
**boy**
270:21
**branch**
32:22
**bread**
57:16
**break**
20:19 35:20
74:8
**breakdowns**
132:17 133:19
**breaking**
203:15
**breaks**
133:1,20
**bridge**
80:22
**bring**
27:2 41:17
50:4 94:2,22
**bringing**
79:21,24
**broke**
87:15 172:13
174:15,23
**brought**
14:8 15:1 27:4
79:17 256:18
257:24
**Browns**
119:3
**bruise**
218:1
**bruising**
226:9,10
**brushed**
213:21
**brutally**
189:4
**buck**
153:18
**bucks**
70:20 103:22
150:13,15
153:18
161:24
**buddies**
27:2 47:16
51:17 52:14
104:8,10
105:7
**buddy**
37:7 48:5 76:5
76:8,10,24
104:1,12,12
104:20
114:22
123:17
**building**
150:5 155:15
155:18
175:17,19
176:1,11
178:10 221:3
221:5 225:6
**builds**

| | | | | | |
|---|---|---|---|---|---|
| 113:19,22 | 228:19 | 8:17 12:4 | 249:22 250:5 | 195:10,19 | 272:13 |
| bump | car | 40:15 102:24 | 262:18,23 | 207:6 | color |
| 110:8 | 34:1 57:5,8 | 107:10 | 265:21 | closer | 77:10 108:17 |
| bumped | 71:9 84:23 | 134:12 | 266:17 | 10:1 55:15,16 | combination |
| 110:2 | 87:3 105:23 | 136:10 | 268:22 | 55:17 148:6 | 57:15 |
| bunch | 140:6 173:13 | 159:12 | Chicagoland | 148:12 | come |
| 7:9 50:10 | 173:14 | 191:14 241:9 | 9:20 | 149:24 | 27:6 36:18 |
| 109:21 | 235:21 236:4 | certify | chief | 170:23 | 46:2 47:19 |
| 158:20 | card | 272:6,15 273:1 | 8:2 | clothes | 51:7,8 82:9 |
| 211:18 212:7 | 58:9,15,21,23 | 273:4,8 | child | 255:17 | 87:8 88:6 |
| burger | 92:1,4,6,10 | chained | 18:15 20:7 | clouding | 92:17 93:10 |
| 106:22 107:1,2 | 94:5 102:16 | 245:22 | childhood | 97:8 | 108:1 109:1 |
| 107:3 | 103:1 121:10 | challenging | 105:2,2 | club | 111:13,24 |
| bus | 121:11,20 | 41:18 | choice | 26:15 | 123:13,15 |
| 73:23 133:2 | 151:15 | chance | 149:20 213:7 | clue | 129:2 139:16 |
| 147:2 148:11 | 154:17 | 144:18 161:18 | choose | 50:8 | 139:20 140:3 |
| business | 155:20 | 265:6 | 46:12 112:17 | coat | 152:6 153:12 |
| 108:6 | care | change | chose | 143:9,23 | 153:22 168:1 |
| buy | 22:15 28:3,4 | 45:13,17,20 | 101:6 154:3 | code | 168:16 |
| 57:16 92:9,18 | 42:3 57:14 | 85:21 138:19 | 158:23 | 33:5,8,8 49:4 | 171:20 |
| 107:11,12,15 | 217:3 266:5 | 151:10,14,22 | circumstances | 49:5,6 | 174:11 |
| 161:11 | 266:10,14 | 154:1 159:18 | 187:5 | coding | 191:24 |
| 270:24 | carried | 161:6,11,17 | Citi | 263:22 264:2 | 192:12 |
| | 33:12 37:22 | 161:19 | 58:6 | coin | 210:19 |
| | 179:24 | 255:15 | city | 159:9 | 226:18 |
| **C** | carry | changed | 81:1 106:2 | coincidental | 237:21 238:2 |
| | 143:2,4 179:21 | 9:23 205:18 | 120:1 133:5 | 159:5 | 238:6 241:14 |
| c | 180:2 | 255:17,21,22 | 133:6 151:8 | Coke | 241:15,16 |
| 24:6 272:3 | cars | chaos | 240:8 | 103:17 | 257:20 |
| cab | 105:7,8,8,15 | 179:12 | civil | cold | comes |
| 154:21 | 105:15 | characteriz... | 1:14 4:14 8:1 | 135:3 | 83:12 127:2 |
| cabs | cart | 258:20 | 14:5 253:13 | Coleman | 174:7 183:23 |
| 73:22 | 56:10 | characterized | claims | 14:9 15:2 | 184:2 188:12 |
| caddying | case | 270:24 | 125:3,21 | 158:18,23 | 198:8 |
| 56:7 | 40:11 64:17 | charge | Clan | 159:22 160:8 | coming |
| California | 73:12 186:7 | 29:1 102:21 | 236:10 | 160:13 | 35:13,15 51:4 |
| 94:19 95:1,19 | 252:9 257:6 | charged | clarify | 162:18 | 92:22 93:5 |
| 95:21 96:1,9 | 258:11 | 14:9 211:10 | 262:1 | 163:16,20 | 161:3 167:20 |
| 263:5,9 | cash | 234:19 | Clark | 164:9 165:1 | 169:24 |
| call | 103:3 155:20 | 244:12,13 | 9:3,11 137:8 | 167:15 | 171:16 173:4 |
| 8:17 23:21 | 155:21 | 263:12 | 137:15,18,22 | 168:12,19 | 173:11,12 |
| 25:19 45:17 | cashing | charges | 137:22 138:6 | 169:1,21 | 175:14 |
| 48:11,13,16 | 58:9,14,23 | 14:7 15:1 | 159:11,13 | 172:20 | 180:11 |
| 49:21 50:11 | 102:16 103:1 | 235:5,8 | 161:9,16 | 174:19,24 | comment |
| 63:24 66:21 | 173:15 | 256:18 | 165:5 179:6 | 185:12,18,22 | 204:14 |
| 83:18 85:16 | catch | 257:24 | class | 187:12 | comments |
| 85:21 86:1 | 168:13 169:15 | Chase | 10:16 11:4,8 | 188:13 | 189:6 |
| 87:11,16,24 | 173:15 | 58:7,8,14 | 25:9 28:8 | 189:19 | common |
| 105:18 | Catholic | 121:10,11 | 59:10 60:12 | 200:23 | 182:19,20 |
| 129:11,22 | 25:3,4 | chases | 63:4,7 72:12 | 227:21 231:7 | communication |
| 130:7 138:20 | cause | 188:15 | 263:24 264:1 | 231:17 232:6 | 212:10 |
| 140:21 | 126:22 272:8 | cheapest | classes | 233:3,4 | communications |
| 141:12,17 | 272:18 | 264:7 | 25:24 60:4 | 234:17 235:1 | 207:21 |
| 152:5,12 | caused | check | classic | 235:9 237:19 | comp |
| 153:5,24 | 145:8 200:19 | 58:9,14,23 | 50:16 252:13 | 237:23 | 103:9 |
| 154:5 162:10 | causing | 102:16,24 | classroom | 242:14 244:9 | company |
| 212:24 213:4 | 25:9 | 150:20 | 28:13 | Coleman's | 88:20 115:15 |
| 215:21 | cell | checked | Clean | 64:14 186:12 | 116:10 |
| 219:14 | 57:11,12,20 | 11:18 | 15:5 | college | compare |
| called | 67:16,19,20 | checking | clear | 10:3,5,11,19 | 41:20 |
| 1:13 4:4 48:14 | 88:12,18,19 | 58:16,19,22 | 7:20 77:8 | 11:11 12:5 | compared |
| 49:3 67:18 | 88:23 89:7 | cheeseburger | 101:15 113:3 | 24:8 55:15 | 136:14 |
| 67:23,24 | 89:12,20,20 | 103:16 | 115:13 118:4 | 243:11 | compensated |
| 86:19 87:6 | 89:20 100:7 | Chicago | 119:15 | Collins | 53:15 |
| 93:22 100:8 | 101:4,5,7,11 | 1:19 2:5,12,19 | 138:22 | 1:9 191:24 | complaining |
| 101:17 116:3 | 101:13,17 | 9:6 30:10 | 162:23 | 192:7 195:3 | 189:3 |
| 129:21 | 104:2,3 | 32:12,14,17 | 172:16 178:9 | 195:5,14 | complaint |
| 130:12 131:6 | 105:3,4 | 40:5 46:12 | cleared | 198:24 199:5 | 189:2 192:10 |
| 139:15 141:7 | 141:2,7,11 | 49:2 54:15 | 176:10 | 200:16 | 207:15,22 |
| 141:14 | 199:18 201:3 | 75:15 76:18 | clearly | 201:12 | 208:1,5 |
| 148:15 | 206:12,16,20 | 78:12 93:20 | 195:4 | 202:17 203:4 | 234:18 |
| 153:16 213:4 | 233:24 | 143:15,19,21 | Cleveland | 203:17 | complete |
| 213:6,8 | 244:17 | 144:3,8,12 | 81:17 | 206:11,14 | 10:8 11:1,10 |
| 214:13 | 245:17 | 155:10 | close | 212:22 | completed |
| calling | 248:12 | 201:13 206:7 | 10:1 27:1 | 232:18 234:2 | 10:16 60:23 |
| 48:4 86:16 | cement | 207:7,16,23 | 56:22 65:23 | 238:4 244:18 | compliance |
| 87:21 | 173:7 | 208:14,15,18 | 73:20 85:1 | 245:17 246:6 | 7:6 |
| calls | cents | 209:4,6,12 | 104:18 106:6 | 247:5,7 | component |
| 86:22 126:15 | 159:8 | 226:24 234:9 | 169:1 170:6 | 250:10 | 65:1 |
| 190:18 200:4 | certain | 241:1 243:1 | 170:9 244:4 | 261:17 | Computer-Aided |
| cancelled | 150:2 272:8 | 247:6 249:19 | closed | 268:12 270:7 | 272:21 |
| 228:19 | certainly | | | | |
| cancelling | | | | | |

concept
87:1
concern
129:8 240:21
concerned
239:12
concerns
229:20
concession
111:4
concluded
205:13
conclusion
200:5,7 204:18
204:20,21,23
concrete
248:9
conduct
33:15,20 34:15
34:21 36:7
36:23 47:7
122:20 184:8
200:1 212:19
confident
101:16
conflict
28:21 29:5
46:14 169:5
169:6
confront
116:16 173:19
173:19,21
confrontation
159:22
confrontations
173:23
confused
65:24 156:12
confusing
35:16
connected
113:22 183:14
186:19
consecutive
194:16
consider
19:19
Considering
127:21
consistent
184:8
contact
49:12 108:1
109:1,4
111:13
112:12 130:2
145:3 182:4
176:12
251:14
contacted
65:2 131:3
contacting
145:24
contacts
104:4
contained
145:2
continue
21:9 22:16
54:6,10
165:4
continued
1:12 4:12
22:12 52:23
164:21
continuing
46:11 164:24
165:1
continuously
12:22 17:12
contradict

75:6
control
47:9 181:7
186:17 190:2
212:11
contusion
145:7
conversation
6:20 100:20,24
252:15
conversations
209:12
convicted
14:17,19,21
Cook
1:17 272:5
273:19
cool
67:1,11 243:19
coordinate
264:5
coordinates
264:6
cop
97:16 202:24
205:23 206:2
copies
194:6
copy
64:19 121:13
186:11
219:15
corner
91:16 118:2
138:24
177:11,22
260:20 261:2
Corps
32:24 38:20
39:10,24
correct
17:6 32:12
78:19 98:12
98:18 101:13
102:4,22
107:16,18
109:22
110:16 114:6
116:15
119:20 120:5
120:12,15,24
121:2,6,11
125:4 126:9
132:9 141:8
142:20
145:10
147:11
148:21
149:11,14
150:16
152:13,22
153:1,6
156:8,19
164:22 168:3
168:5,7,9
174:16
179:18
181:11
183:10
186:11
187:16 197:7
197:8 199:8
199:11,13,14
199:15,16,18
199:19,21,22
200:1,10,17
200:21,22,24
201:19 222:3
224:8 225:5
226:2 231:9
235:3,6,11

235:12
244:11,18
250:13 253:1
253:23
260:14
262:24 263:4
263:7,10
264:19
270:22 271:1
271:2,5,9
272:23
correctly
6:14 103:16
146:10
254:11
cost
91:19,22
103:19
154:11
costs
140:6 154:13
counsel
17:3 97:22
220:19 273:2
273:8
counseling
16:1,4,8 35:8
counselor
68:12,15
counselors
68:4,6
County
1:17 272:3,5
273:19
couple
78:20 96:17,21
182:9 270:4
course
13:4 56:2
65:13 75:10
78:11 160:24
250:19
261:15
court
1:1 5:3,8,14
7:21 176:19
177:3,4
178:18
185:17 192:3
234:22 235:1
244:20
256:18,21,23
257:24
258:11
259:19
272:10
courtroom
235:14
Courts
1:15
cousin
94:13
Covenant
7:7 8:11
199:24
200:10 217:3
218:8,14
219:3 220:9
220:24 221:8
221:16 222:4
225:4,7
cover
219:15
covered
107:8
CPD
263:16
create
240:10
credit
10:12,24

credits
11:7
creek
34:10
crew
118:21
crime
14:14,21 30:10
30:11,12
242:22
crimes
14:10 30:12
criminal
15:6 253:12
262:19
263:14
critical
207:7,12
criticisms
190:1
cross
136:22 177:9
178:10
179:14
crossed
157:19 176:16
176:24
177:18 178:2
184:19
crossing
177:8
CSR
1:23
CTA
92:1
cuff
199:17 246:9
cuffed
185:11 192:15
193:6,9
205:6 206:24
207:3 233:17
244:19,20
245:22 246:4
246:20,24
247:19,22
248:1 268:18
cuffs
271:4
cup
35:21 160:9,11
curfew
29:18,21,24
current
18:1,1 47:9
71:12
currently
8:23 12:11
49:1 61:12
65:5 120:15
cush
56:12
custodial
23:7
custody
223:7,16 226:1
262:22
cut
112:20,20
118:21,24
175:16,20,21
224:16
cuts
142:3,5,7
cutting
188:24
CV
1:6
CVS
158:2,6
C-plus

24:6

D

d
2:2 3:1 240:7
dad
9:23 14:1
23:16 27:15
27:18,21,24
28:18,20
29:6 31:7,15
32:1,10 33:4
33:4,7,11,15
33:18 34:17
34:19,20
35:1,5 36:4
36:6,12
38:12,19
39:1 40:20
41:5,23 42:5
42:14,23
43:6 45:13
48:2 51:10
51:16,18
52:16 54:14
54:23 57:5
57:15 70:15
75:15 76:9
76:11 77:18
78:3 79:8,20
80:11,12,15
80:18 81:1,6
82:17 84:9
85:9,12,22
86:9,15 87:3
87:6,11,12
87:18,22,22
88:4 95:11
130:2,11
134:14,20
135:12
136:10,11
144:12 152:5
152:12,16
153:5,12
201:12
205:11
208:10,15,19
209:5 210:1
210:8,14,15
211:13,16,22
211:23 212:5
212:13,14
213:5,11
214:20
216:16
217:13 224:3
235:14 245:7
264:17 265:2
266:20
dad's
27:16 31:8,21
34:7 41:9,13
42:8 46:1
47:15,17,24
52:10 53:11
75:19 83:22
149:22
205:23 206:2
264:22
damage
166:17 167:1
Dame
21:10,13,14
22:6,9 23:1
23:24 24:16
26:4,12
59:18 68:3
68:13
damn
211:15

dangerous
242:9,10
date
46:6 119:6
197:3,6,13
220:4 221:19
222:9,11
263:5
dated
61:20 65:21,22
117:8
date's
198:8
dating
63:10 66:1
dawn
161:23
day
1:19 33:18
35:3 74:21
74:22 75:16
77:23 91:11
91:14 96:3
96:17 97:5
115:22
200:10
213:13,18,19
214:1,3,17
215:13 217:2
217:9,17
223:12 225:4
225:16
258:15
267:23 272:7
273:13
days
56:18 119:1
221:21
238:20
daytime
133:13
deal
35:9 81:1
130:6
dealing
167:4
debit
58:15 121:10
121:11,20
Debra
64:14 163:20
167:14 174:1
174:2,5,10
174:19,24
185:12,18,22
186:12
187:12
188:13
189:18
200:23
227:21 231:7
231:17 232:6
233:3,4
234:17 235:1
235:9 237:19
237:23 244:9
deceitfulness
14:15,22
decide
146:16 204:22
decided
151:19 169:20
251:6
decision
150:1 252:2,3
defend
113:11 114:16
257:2
defendant

```
14:4                DEPONENT            230:9 239:10        202:11              dragged             74:4 77:1,6
Defendants          271:24              239:11,13           distinguish         189:5               138:23
1:11 2:14,21        deposition          240:7               104:10,16           drank               148:10 152:1
272:14              1:12 3:16 4:12      difficult           District            95:22 97:23         158:8 168:18
defended            4:12,21 8:8         19:22,22            1:1,2,15            draw                201:11 209:3
124:21 256:24       8:19 9:4,7          difficulty          209:14,16           .70:5 143:18        215:2 235:8
258:18              9:17 10:4,14        87:7                265:21 266:1        144:1 200:4         253:12
defender            59:4,18 64:3        digits              266:5 271:8        202:10,18           emotional
256:24 258:18       64:8,9,12,14        54:22               272:10,10          dress               69:3
258:21,22           65:6 67:24          dime                districts          192:23              employed
259:8,22            75:4 83:10          57:12               21:15              drew                13:6
defending           90:12 94:20         dimes               Division           204:18              employers
42:20,24 45:6       95:2 96:19          153:23              1:3 272:11         drink               7:11
45:8,9              97:12 114:11        DIXON               divorce             97:24 99:14        empty
128:18 257:5        116:14              1:7 272:12          18:8,9,15,21       drinking            77:4 79:9
260:2               117:13,20           direct              19:17,22           140:19              EMTs
defense             137:16,23           200:5 251:8,18      20:2,9 22:13       drive               175:14
44:10 143:5         177:10 195:4        252:4 253:6         22:17 28:15        73:3,13 80:21       encountered
defer               196:17              directing           45:13              driver's            145:14
21:18,22            202:12              251:10              DMV                 71:13,17,20        encounters
definitely          208:10 214:2        direction           72:13,24           72:2,4,6,12        178:15,16
46:16 164:8         216:7 219:17        51:3 175:3          document            72:22 73:1,6       ended
261:13              230:22              directly            117:23 262:16       94:19,23           82:6,8 82:13
degree              248:16 249:6        85:24               262:16             95:1,19,21         132:9 133:9
10:8,22,22          249:12              dirt                dog                 96:1,10            134:9,12
11:1,7,11           250:20,20          181:2,19,21         94:7,10 106:23      263:7,8            148:21 149:2
243:10,14           257:13              182:10              doing               driving             176:18
degrees             260:22              disagree            5:3 15:17 41:1      73:10               212:14,15,20
119:17 135:5        261:15 262:2        122:7 125:15        41:2,21 56:6       drop               enforcement
Denise              262:9 273:2         186:6 215:19        56:9 70:4,7         25:17               30:23
61:6,15 62:11       273:5,6             disappoint          70:8,9 85:5        dropped             engaged
63:2,10,24          depositions         37:22               110:5 133:23       148:5 149:21        8:3 61:24
64:24 65:5          1:16 8:7 64:16      disappointed        134:1,14          Ds                   260:4
65:10 80:3,6        depression          38:3,8 130:12       174:6 205:7        12:14               enroll
93:12 101:17        69:12               130:20,21          207:13             duly                 12:1
105:20 106:1        deps                disappointment      dollar              4:2,4 272:16        ensued
139:15,22           244:5               40:24               159:8              dump                 125:8
140:8,21            dept                discharge           door                236:4              ensuring
141:14,22           169:23              39:7,9,11           38:23 115:18       dynamics            28:10
162:2,14            derailed            discharged          206:23 207:6        28:17              enter
216:18,22,23        87:12               133:6               246:21 247:2                           59:19
216:24              Derelict            discipline          247:2,7            _____E_____ entered
dep                 28:6                24:17 28:17,20      doors                                  21:10 258:22
6:24 75:6           description         28:21 29:7          35:2               E                   entire
96:20 119:11        126:8               30:24 47:6          doubt               3:1,14             96:3 267:9
137:7 139:16        despite             59:23 215:1        204:4 210:22        ear                 entitled
159:21              7:6 169:21          215:3               211:16             171:23 172:1        194:21
162:18,21           detail              disciplined         212:12 239:9       earlier             entry
180:18 207:9        164:4               28:23 215:8         239:17              38:5,18 83:10      24:8 229:9
216:2 231:15        detention           discovery           dough              83:10 97:13        equivalent
232:9               24:22 271:8         219:8               114:20             99:23 100:6         111:1
department          determine           discuss             downtown          131:17              error
2:16 40:6           150:21              18:1 145:23         87:8 88:10         133:13 135:9        36:24
76:18 114:6         determined          207:17              91:19 93:5         151:6 152:21       errors
114:17,21           157:11              discussed           94:3 96:23         201:6 207:9         38:9,10
144:3,8,13          develop             20:12,14 21:20      140:3 147:22       216:2 230:19       escalate
145:4,10,19         53:23 66:8          21:24               152:6 153:13       241:14              129:2
201:13              developed           discussion          154:14 155:9       267:14              escalated
205:12              22:22 54:1          35:22 75:8          226:24 227:9       269:15              125:13
207:16,23           222:13              208:4 227:23        237:20 238:2       early               escorted
209:12              diagnosis           dishonesty          238:9 241:17      84:9 134:15,19      114:5 115:9,15
212:12 215:1        69:11 241:4         14:15,22            241:18             134:23              127:19
234:9 243:1         diagnostic          dishonorable        dozen              135:19             128:13
243:5 247:6         219:3               34:14,22 36:7      138:1               earning             129:16
250:6 262:18        dial                dismissed           Dr                 57:22               136:19
262:23              49:3,4              235:5               6:11,16 8:10       Eastern             escorting
266:17              Diamond             displayed           16:4,10,14         1:3 272:11         114:3 127:23
268:23              175:17,19           39:19               16:23 17:4,8      easy                Espanol
271:17              176:11              disproved           17:12,16,24       37:10 153:22        63:8
Department's        die                 235:8               18:7 19:1,8       eat                 established
207:8 209:4         38:15               disrespect          20:12,15          88:8 108:7          16:3
depend              difference          210:7               21:17,18          139:9               estimate
105:23 254:16       126:19 143:23       disrespectful       22:3,12,16        ed                  166:3
depends             191:15              34:15,23 36:7       35:9 52:24         72:2,4,6,12        evening
130:15              different            disruption          53:6 54:5         Edgebrook           68:1 97:1
depict              41:21 61:9          25:9,24             68:20,23          13:4,17 52:4        113:19
224:11 225:17       67:3 89:23          distance           69:8,11            56:2,6 65:13       126:13 127:6
depicted            118:17              147:7 148:6        228:1,15,23        74:21 75:10         129:16 135:5
268:4               132:12 191:6        166:3              229:20,22          154:14 237:8        172:17 199:4
depicts             191:7 222:7         distinction        230:6,12           either              209:5,8
144:22 199:3        222:7,17            143:18 144:1       241:4               7:10 41:1          217:9 223:4
                                                                              57:15 72:20
```

6

| | | | | | |
|---|---|---|---|---|---|
| 232:14<br>244:10,13<br>**event**<br>50:5 55:23<br>109:6 113:7<br>116:12 119:3<br>208:11<br>214:21<br>228:15<br>230:23<br>241:20 243:4<br>**events**<br>18:1 22:21<br>26:3 43:10<br>63:15,16<br>66:12 90:16<br>96:7 97:9<br>205:18 214:1<br>215:4,14,24<br>225:18<br>227:19<br>229:24 230:9<br>230:13<br>232:15 233:2<br>242:17 243:1<br>**eventually**<br>88:6 174:12<br>**everybody**<br>158:24<br>**everything's**<br>67:1 111:8<br>**ex**<br>38:12<br>**exact**<br>54:21 159:9<br>204:14 230:7<br>**exactly**<br>28:9 38:14<br>164:3,13<br>216:13<br>259:11<br>268:10 269:3<br>269:5<br>**exam**<br>24:8<br>**examination**<br>1:13 3:2 4:6<br>245:5 262:12<br>265:18<br>269:17 270:2<br>271:13<br>**examined**<br>4:5<br>**example**<br>37:1 86:21<br>223:23<br>**exhibit**<br>3:16 117:10,14<br>117:21 145:2<br>196:16,18,22<br>219:14,16,18<br>219:20<br>220:23<br>257:14,17<br>258:13 262:8<br>262:10,15<br>**exist**<br>102:20<br>**exited**<br>100:8<br>**expect**<br>37:15 82:17,22<br>84:6 86:9<br>87:20 100:19<br>**expectation**<br>33:11 34:12<br>84:18,19<br>134:18<br>135:10,15<br>211:23<br>212:13 | **expectations**<br>33:19 190:21<br>190:24 211:6<br>**expected**<br>37:11,14 85:12<br>**expecting**<br>114:23 130:8<br>171:21<br>**expenses**<br>57:5,6,9<br>**experience**<br>38:2 137:17<br>152:20 243:6<br>**experiences**<br>243:6<br>**explain**<br>25:2,2,8 115:8<br>136:11<br>141:19<br>171:14 185:6<br>268:16<br>**explainable**<br>112:7<br>**expletives**<br>189:5<br>**exposed**<br>269:6<br>**express**<br>34:20 36:8<br>**expressed**<br>35:10 36:19<br>40:24<br>**expulsions**<br>59:23<br>**extent**<br>145:6<br>**extra**<br>92:23<br>**ex-marine**<br>33:7<br><br>___F___<br>**F**<br>263:24<br>**face**<br>15:12 144:23<br>145:7,16<br>172:2 181:2<br>181:19 195:9<br>195:17,24<br>196:5 197:9<br>198:15,18<br>199:3 208:17<br>211:14 225:9<br>225:10,12,15<br>225:17<br>253:15,16<br>**Facebook**<br>243:22<br>**facility**<br>102:9<br>**facing**<br>246:17<br>**fact**<br>47:1 128:17<br>189:3,19<br>203:22<br>252:16 271:3<br>**facts**<br>188:19<br>**fair**<br>14:24 24:2,3<br>42:6 43:6<br>45:10 54:2<br>60:16 70:2,5<br>71:3 76:21<br>83:3,17<br>103:11<br>124:19,21<br>126:17<br>128:16 | 165:10<br>167:12 187:1<br>187:24 189:8<br>192:18 198:6<br>204:2,10<br>209:19<br>212:14<br>223:11,17<br>232:11<br>239:14<br>242:17 244:8<br>250:12<br>**fairly**<br>166:12 171:11<br>**fairness**<br>187:1,1,4<br>188:18<br>189:17<br>**fake**<br>95:4,11,14<br>192:24 197:7<br>263:2<br>**Falcons**<br>134:22 135:2<br>**fall**<br>12:2 113:9<br>260:15<br>**familiar**<br>91:19<br>**family**<br>12:12,13 33:5<br>89:9 253:1<br>**fan**<br>78:6,9,15<br>143:1<br>**far**<br>40:21 106:1,1<br>106:4 116:9<br>146:23<br>147:12<br>184:12 192:1<br>214:12 221:3<br>261:4<br>**fashion**<br>8:21 190:5,5<br>215:9<br>**fast**<br>106:13 184:19<br>**father**<br>9:9,19 19:6<br>23:10 28:9<br>29:4,11,17<br>32:11,11,23<br>33:7,9,17,19<br>35:10,14,19<br>36:15 37:5<br>37:14,21,22<br>38:4,8,12<br>39:9 40:15<br>40:16 41:19<br>43:12 44:23<br>46:4,9,21<br>47:3,8 48:12<br>51:3 72:21<br>73:4 79:18<br>82:24 86:6<br>106:7 120:9<br>123:13<br>129:11,15<br>144:7 152:5<br>153:9 201:22<br>203:12<br>210:22 211:7<br>212:11,18<br>214:7,13<br>215:2 224:6<br>226:2 227:19<br>243:2 253:21<br>**fatherly**<br>73:5 | **father's**<br>31:11 34:2,13<br>47:13 120:23<br>121:3 123:5<br>133:8 146:24<br>147:8,19<br>148:2,6,12<br>223:7,16<br>**father/son**<br>45:19<br>**fault**<br>54:9 244:6<br>**favorite**<br>20:22 78:13<br>**fear**<br>231:8,11<br>232:13 233:3<br>233:16<br>235:18<br>237:10,20<br>**feared**<br>230:24 231:14<br>231:18,22<br>232:10 234:3<br>**fears**<br>42:22 233:11<br>233:14 234:1<br>236:18<br>237:18<br>**federal**<br>4:13<br>**fee**<br>151:13<br>**feel**<br>167:2 266:10<br>266:13<br>**feels**<br>205:6<br>**feet**<br>162:19 163:5<br>164:10,13,14<br>165:11,13,16<br>165:23 166:6<br>166:7,13<br>170:10,12,12<br>170:13,22<br>171:2 261:7<br>261:11,13<br>**fell**<br>132:5 207:3<br>247:11,16,17<br>247:24<br>260:12,16<br>261:1,2,3,5<br>261:5,12,14<br>268:12 269:4<br>**fellow**<br>205:17 206:1<br>**felony**<br>14:12,17,20<br>263:16,22<br>264:1,4<br>**felt**<br>69:18 115:10<br>166:19<br>203:12 255:7<br>**females**<br>93:22<br>**field**<br>53:13 91:3<br>92:10 95:23<br>96:7 101:4<br>118:14<br>131:24<br>132:18 141:5<br>-173:24 223:6<br>224:6 227:20<br>239:12 245:8<br>**fifty**<br>153:18<br>**fight** | 39:1 42:14,23<br>43:5,11,16<br>44:8,9,13<br>114:9 125:3<br>125:7,13,14<br>125:19<br>126:22 127:4<br>127:5,7,22<br>128:1,5,18<br>129:4,13<br>142:9<br>**fighting**<br>19:22 25:10,24<br>26:6 41:16<br>42:9,15<br>44:11,11,12<br>44:22 45:4,5<br>**fights**<br>24:9 41:10,13<br>42:9 43:18<br>**figure**<br>130:6 201:8<br>268:17<br>**file**<br>6:17,17 207:15<br>250:23<br>255:16<br>**filed**<br>207:23 208:1,5<br>234:18<br>**files**<br>8:1<br>**filled**<br>249:2<br>**film**<br>222:17<br>**finalized**<br>22:13<br>**finally**<br>6:4 190:10<br>191:8<br>**find**<br>6:23 17:11<br>63:21 128:16<br>151:10,22<br>153:3,23<br>154:1 155:17<br>157:9,10<br>161:18,24<br>216:24<br>234:17<br>**finding**<br>187:22<br>**fine**<br>4:18 167:17<br>259:16<br>**finish**<br>6:4 9:13<br>**finished**<br>182:12,13,14<br>182:18<br>**fiream**<br>243:21<br>**firm**<br>251:15<br>**first**<br>4:4 9:17 16:13<br>16:23 37:9<br>59:4 64:3<br>74:19 76:23<br>78:20 79:12<br>79:17 95:2<br>106:15<br>113:18<br>119:11,12<br>125:5 134:5<br>135:21,22<br>139:16<br>159:21<br>162:17,21<br>176:12 | 180:22<br>192:12<br>198:23 202:4<br>213:4 220:3<br>223:5,14<br>224:2 228:1<br>230:22<br>231:15 232:9<br>247:10<br>265:21,24<br>266:4 271:8<br>272:16<br>**fist**<br>195:10,19<br>**fistfight**<br>44:15 113:12<br>124:22<br>**fists**<br>35:3<br>**fit**<br>249:1<br>**fitness**<br>11:8<br>**FitzSimmons**<br>2:3 3:9 6:19<br>7:2,9,15,19<br>7:23 8:9,15<br>35:21 36:1<br>50:20,22<br>63:13 72:15<br>74:22 126:14<br>188:23<br>190:17 192:7<br>194:2,6,15<br>194:19,22<br>196:13 200:3<br>207:17,24<br>208:7 218:19<br>220:16<br>221:10<br>222:19,24<br>244:2 250:24<br>251:3,7,14<br>251:18,23<br>252:4,8,11<br>252:13,21,24<br>253:5 257:19<br>258:19 259:9<br>261:24 262:4<br>263:21 264:6<br>264:11<br>267:18,24<br>270:3,11<br>271:12,23<br>**FITZSIMMOHNS**<br>63:22<br>**five**<br>16:17 56:17<br>82:21<br>**flee**<br>184:6<br>**floor**<br>249:17<br>**flower**<br>171:2 176:18<br>177:4 178:7<br>178:14 183:6<br>183:10<br>185:13 261:5<br>261:14<br>**fluorescent**<br>143:22<br>**folks**<br>4:20 61:5<br>143:11 144:2<br>172:20<br>211:12<br>242:15<br>265:24<br>**follow**<br>245:3 |

followed
215:13
following
68:22 225:17
228:2
follows
4:5
food
106:17,20,24
107:1,1,11
107:15 111:1
111:5
foot
206:24 245:20
245:22
247:21
football
21:5 43:23,24
44:1,6,16,16
44:19 78:12
136:2
force
94:14,15 144:4
268:19
foregoing
272:22 273:2
forget
90:17
form
131:18 143:4
147:18 215:8
former
33:1,2,4,5
forth
96:9
forward
106:13
found
52:17 125:24
126:2 135:8
151:20
155:24 157:7
157:8 161:6
216:24
foundation
75:7 195:1
259:13 270:9
four
24:16 75:22
77:2 111:21
123:16 174:2
196:5,6
198:16
208:16
211:14
225:10,12,15
232:6
fourth
135:24 184:2
184:21
186:14 187:9
231:20,21
four-year
11:12 12:1
243:11
frankly
152:15
free
51:7 53:19,21
88:3 188:9
freedom
29:13 73:6
freshman
16:24 22:9
Friday
244:5
friend
47:23 48:8,9
49:9,10
53:21,22
61:7,9 65:19

66:5,15 70:9
76:14,17
79:13,18,20
104:16,18,21
105:2,2
141:1 215:17
216:22 253:1
friends
26:17 27:1,6
27:13,15,19
27:21 46:2,2
47:12 51:4
52:16 62:3
66:13 104:14
105:6,7,14
162:5,8
215:13
friendship
49:18 53:23
54:1 66:2
70:10
fries
103:17
front
15:12 29:8
111:9,12
175:20
176:10
253:15 259:2
Fs
12:14
fucker
165:15 167:16
170:21
full
4:8 41:14
42:11 47:9
173:11,13
240:24
Fuller
65:16,17 66:19
67:7,14,24
105:9,9
141:15
fully
6:6
funds
58:22
further
3:6,7,8,10 7:1
8:14 149:22
156:8 165:1
208:1 218:9
262:12
265:18
269:17 270:2
271:12,13,24
272:15 273:1
273:4,8

G
game
44:17,19 76:3
77:3 78:21
79:3,6,21
80:9,19
81:11,13,13
81:18,20,21
82:2,9,11,12
82:14,18
83:2 84:6,19
84:20 85:9
85:13,22
93:12,15,23
102:3 106:10
106:11
113:13 117:6
129:5,12,17
130:9,13
131:7,12
132:9,21

133:8 134:9
134:12,19,22
135:2,7,7,11
135:17 141:9
144:5 148:20
148:23 149:2
149:7,8
161:2,8,14
161:18 176:7
189:8 214:23
231:4 232:4
238:11,16
240:3,5
games
80:19,20
110:13 135:1
135:18
142:24 245:8
245:13
garbage
264:8,9
Garland
176:19,22
177:3,4
178:3,7,18
185:17 192:3
244:20
260:17,20
261:2
Geanes
1:10 199:8
200:1,19
201:12 205:1
234:4 236:15
244:22
250:11,15,19
261:16 270:5
270:6,18
271:15,16
272:14
GED
61:1
Gelvez
69:8
generally
20:7 44:21
gentleman
112:17 122:15
127:2 173:2
174:1,14
231:19
237:24
gentleman's
174:15 205:6
getaway
183:23
getting
5:16 20:4 28:8
33:6 36:3
41:24 42:9
44:14 55:10
61:22 67:16
87:7 92:20
93:17 97:10
107:4 112:6
115:12
135:19 136:9
136:20
137:17 150:3
152:15
173:18
177:16 178:5
179:1,16
182:9 183:12
190:8 224:6
231:12
234:19 242:6
gig
56:12
girl
138:13

girlfriend
61:9,13,16
62:8 65:3,20
67:8 80:1
105:10
216:22
girlfriend's
67:10
girls
105:19 242:6
give
8:17 11:6
26:16 28:16
37:1 51:17
64:22 69:11
70:18 73:5
77:18 82:19
107:7 115:24
120:14,23
121:3,5
159:2 160:20
162:9 163:5
164:1 165:4
166:8 218:7
218:22 241:4
245:10
given
6:21 29:13
120:4 197:6
262:22
267:17
272:19,23
giving
76:13 164:18
172:24 201:7
glossies
219:12
go
6:5 11:23 13:9
17:13 25:16
30:19 32:2
42:22 46:17
46:19 47:20
48:2 57:22
60:6 65:9,14
70:8,10,21
72:10,12,12
72:21 73:10
74:14 78:24
79:9 80:15
82:4 84:10
86:12 90:6
92:10,20
94:3 99:3
110:19,22
115:11 116:1
117:19 119:2
129:2 132:1
132:3,6
137:1,2
138:5,11
154:19,24
157:21 158:2
161:9 163:24
163:24 165:5
167:5 179:6
179:15
194:24
206:18 212:3
217:2 226:18
234:4 237:2
237:2 243:10
245:12,15
250:9 253:24
254:12,19,22
260:11 265:2
265:17
267:13
goat
218:24
God

25:1,23 38:17
goes
157:18 165:9
207:18 221:3
251:23
going
4:20 6:5 8:18
8:19,20
18:22 19:18
34:7,13
35:24 46:18
47:2,5 55:12
62:12 67:10
68:7 72:24
74:14,15,16
74:17 79:13
79:15 80:1,3
83:2 85:14
85:20,22
86:5 90:23
93:8 97:4
106:13,16,19
106:22 107:2
107:12
115:10
116:24
128:21 129:1
133:14 136:1
137:1,2,4
146:19 148:1
154:11,19
156:21 159:4
159:23,24
160:1 162:15
168:12
169:10,20
171:19 172:5
173:12,13,14
173:14,15
175:16 176:8
177:17 178:4
178:5 179:8
182:17,19,21
188:23
190:17
196:15 200:3
200:5 201:16
205:24
209:20
210:20 211:8
212:16 213:3
213:16
215:21 223:2
229:8,11
230:3,4
232:18 233:5
233:16
235:24 236:3
244:2 250:24
251:7,18
252:4 253:6
253:6 255:19
257:19
258:19
259:10,12,14
261:13
270:19
golf
13:4 21:6 56:2
58:10 65:13
75:10
good
12:10 28:11
36:14 37:20
38:11 40:3
60:3 61:19
69:20 70:8,9
70:24 75:13
78:17 117:17
153:13 166:3
167:8 171:2

199:7 216:14
gotten
132:11,11
135:11
210:23
212:10,21
GPA
11:17
grab
265:6
grabbed
172:9
grabs
11:15 130:19
243:16
grade
16:22,24,24
17:1,7,12,14
17:14 18:13
18:17,17,24
52:24
grades
12:6,10
gradewise
12:9 24:1
graduate
59:5,7,11,14
59:16 60:9
60:11,16,18
60:19,21
graduated
60:15
graduating
59:10 60:12
grammar
21:1 25:4
Granberg
1:4,13 3:3,16
4:3,8,10,13
4:16,17 8:23
26:12 31:24
34:5 117:13
127:4 152:1
196:17 197:3
219:17
257:13 262:9
272:8,11,16
grandma
212:2
grandmother
210:3
grandparents
90:5 91:10,14
91:15
grannies
32:9
Grant
136:23
great
191:23 243:23
ground
37:2,12 39:5
161:6 169:6
169:9,11,21
170:1 171:20
173:5 189:4
192:20
245:18
246:15 247:9
247:10,13,15
247:17,18
248:3,9
269:4 270:7
grounded
31:2,5
grounding
30:23
group
187:9 193:9
219:14,16,20
220:23

232:24
Grove
9:1
guard
116:21,21,24
guess
26:15 45:16
48:4 50:9
56:10 65:22
72:3 105:22
110:22
120:16
124:23 159:5
159:10
176:12
225:13
guilty
14:12,14
185:10
gun
143:2,5
guy
5:21 49:15
95:4 105:14
108:9 109:12
110:1 111:13
111:22 112:7
112:24 113:7
114:8,13,18
116:11
163:14
171:17
173:12 174:7
182:15
183:15 187:9
196:22 205:5
205:6 227:21
230:24 231:2
231:3,14
232:4 233:4
238:15 239:1
239:6,12,16
239:17 240:3
guys
7:13,16 25:19
26:18 35:24
61:20 63:12
64:7 66:13
67:3 82:1
105:22
126:10
135:24
211:14
216:10,17,17
234:10
guy's
95:5 173:11
182:1
G-r-a-n-b-e...
4:10

**H**

H
3:14
habit
152:22
hair
108:17 118:17
118:20,23,24
238:21
239:13
hairdo
238:24
half
63:16 83:11
147:10
172:14
174:15,23,24
hand
25:15 74:14
181:22,23,24

210:9 262:14
266:2 273:13
handcuff
199:12
handcuffed
192:16 193:15
245:16
handcuffing
244:17
handcuffs
193:18 270:16
270:20
handed
117:20 196:21
handler
56:10
hands
246:2 247:19
hang
28:2,2 47:19
86:5 104:20
117:19 140:4
hanging
28:5,10 52:18
66:24 67:11
happen
30:7,12 82:8
90:16 127:10
128:7,10
144:16
235:22
237:17
242:18,19,21
242:23
268:21
happened
18:17,18 26:3
29:9 44:5
62:2 63:19
66:10 73:13
80:2 81:5
96:8 97:6
107:23
109:16,19
110:1 112:5
113:7,13,15
115:10
124:17 126:9
126:13 127:6
128:6,8,20
129:7 130:3
131:13
136:13,15,16
136:18
137:12,14
141:22
145:17 146:1
159:6 164:3
168:14,21,24
171:3,4
179:4 203:16
207:5,10
210:3 211:4
211:6 212:6
212:7 213:19
230:23
232:15 235:1
237:11
247:21 250:7
252:10 255:5
255:10
258:10,14
266:17,24
268:16,20,21
269:11 271:4
happening
128:8 169:12
happens
30:8,13 34:9
90:16 133:14
133:19

164:17 165:7
186:15
happy
34:8
hard
172:13
harder
202:2,7 203:13
Harlem
91:4,16 92:19
147:4
harmfully
108:22
harming
201:24
harm's
211:17
Harvey
7:12,24
hate
66:22,23 67:1
hatred
67:4
Haven
98:4,6,9,14,17
98:20,23
99:17 101:10
103:9,11
138:12,15
139:8 141:24
142:2 241:21
241:23
Havens
242:1
head
5:2,16 84:11
136:23
139:12 161:9
165:5 173:19
207:5 211:15
247:13 248:2
headed
96:23 131:8,23
146:7
heading
83:3 160:7
161:15
163:22 168:7
health
15:5 16:1
220:20
healthcare
16:9 22:23
hear
201:2 206:5
heard
24:3 49:23
50:22 83:1
170:20,24
185:22 267:9
hearing
175:14 187:6
hears
187:12 188:13
heart
63:1
heck
110:5
hectic
213:18
hell
179:3 188:3
208:20
help
13:15,17 22:19
28:15 70:16
84:8 169:12
186:3,13
208:16,20
209:1 264:7
hereinbefore

273:7
heretofore
272:6
hereunto
273:12
hey
31:21 75:16
77:19 85:21
86:5 87:12
114:17 116:6
129:12
134:14
136:11
157:11 162:9
163:4 164:12
172:23
205:17
208:15,19
211:13
he'll
50:12
hiatus
62:5
Higgins
91:4,16
high
16:24 21:10,13
22:5,9,22
23:1,24
24:15,16
25:3 26:8,12
26:14,17
30:20,20
52:21 53:1
54:7,11 59:1
60:23 65:9
65:14 68:3,8
68:13 72:4,8
104:6 110:24
136:2 238:22
238:23
higher
77:16
hill
110:14
hip
226:5,7
hire
264:7
Hispanic
108:11
history
38:24 262:19
hit
112:2,3 174:23
175:2 182:9
189:20 195:9
195:21 196:5
198:19,20,21
198:23,24,24
202:1,4,7,19
202:21 203:4
203:7,9,13
203:14,18
204:1,5,10
204:12,19
205:1,2,4,7
205:14 207:4
211:15
225:12
236:16 247:9
247:10,13,15
247:17,17
248:2
hitting
181:24,24
190:11 191:9
195:16 202:9
202:13,17,23
203:1,6,23
204:1,3,9,15

205:17
hockey
21:5
hold
37:6 72:17
80:8 131:21
132:1
holder
78:4 107:20
109:19
119:23 123:6
123:10
127:11 146:1
holding
199:18 201:3
hole
269:1
holler
208:14
home
23:12 39:19
42:22 43:5
82:10,17
83:3,7,11
84:5,9,21
85:5,12 87:5
87:13,15,23
106:6 130:9
131:22
132:11,11,14
132:19 133:8
133:24 134:6
134:8,11,15
135:11,19
136:9 139:12
146:11,15,17
146:19,20,22
146:24 147:8
147:20
149:22 152:2
152:6 153:1
153:4 156:10
162:15 168:9
210:18
223:17 224:3
254:1,2,3
255:14
264:22
homeless
240:9
homework
26:15
hone
36:13
honest
62:24
honor
33:5,8 36:4
38:17
honorable
33:13,16,20
39:7,11
honored
40:4
honors
39:12
hook
91:16 93:11
131:21
hooked
91:1,12,15
hope
206:3
hoping
151:10,12,22
hospital
199:24 200:10
218:8 219:4
225:5 254:12
254:19,23
255:15

284:20,21
265:5,9
267:13
host
238:8
hot
106:23
hour
1:20 56:14
86:6 133:21
173:13,14
271:20,20
hours
10:7,12,24
11:9 56:16
56:19,21
70:24 198:8
house
27:3,7,16
28:17 46:3
47:13,15,17
47:20,24
51:4 73:21
83:20 86:15
86:21,24
90:6 91:7
132:8,20
148:2,6,12
207:2 216:16
222:21 254:9
264:23 265:3
households
28:18
houses
120:17
hucked
37:9 174:21
huge
218:1
human
43:12
hung
47:16 48:7
66:16
hungry
138:9
hurting
201:19

**I**

ID
3:15 95:12,15
121:5 197:7
197:9
idea
53:8 59:16
116:10
126:11
250:22
identification
94:14 117:15
196:19
219:19
257:15
262:11
identified
124:5
identify
98:21 123:9
IDs
95:4
illegal
271:7
Illinois
1:2,18,19 2:5
2:12,19 9:1
9:6 23:3
54:15 71:12
94:22 272:1
272:5,10
273:19

immediately
131:6
impact
20:8
impacts
22:16
impeach
75:6
implied
7:22
important
5:10,12,22
37:21 130:2
130:7 152:16
153:8 201:22
imposed
30:19 31:14
improper
243:6
inaccurate
125:10 127:6
263:1
inaction
207:8
inbound
93:20
incarceration
270:15
inch
166:7
inches
166:16,22
167:5,6,12
incidences
15:2 66:1
incident
114:2 117:8
122:3 123:23
126:5 157:22
172:17 203:3
203:16
214:24,24
223:5 227:6
227:7,10,11
237:11 253:4
253:10 258:1
260:11
267:23
incidentals
57:18,21
include
177:8
included
194:7
including
55:23 99:19
income
57:22
incorrect
264:1
Indiana
99:3
indicated
10:7 193:2,5
individual
124:6
individuals
183:12 185:14
231:10
information
120:5 121:20
123:2,9
126:4 162:4
187:16 190:3
263:1,2
infractions
31:4
initially
185:21
injuries
15:9,21 175:5

175:9 193:18
200:12,15
217:16,20,22
injury
218:10 249:23
250:3
input
28:13
inquiry
63:18
inside
47:20,24 56:10
100:1 142:12
instance
14:8 43:8
Institute
139:4
instruct
251:1
insurance
53:11,11,12
57:6
intended
132:17 134:3,4
intent
11:10,19 12:1
83:6,18
92:15 131:5
132:3 139:8
139:9 140:8
146:9,13
147:23,24
165:3 179:15
184:1,16,20
186:14 188:8
243:9
interaction
112:14 145:9
145:18 195:5
211:11
interest
243:14
interested
273:10
interests
20:23
interject
222:19
internal
116:20
interrogato...
52:8
interrupted
107:19
interviewing
122:15
intrudes
208:2
investigator
216:15,19
invited
27:5
inviting
81:11
involuntarily
136:5
involved
43:13 125:2,18
223:6 250:11
involves
63:15
involving
14:8,15,22
34:21
ironic
159:9
issues
22:17,21 24:17
68:7 69:3
74:14 229:23
item

7:4
items
113:17 121:16

___ J ___

jacked
208:17
Jackie
18:15
Jackson
2:18
Jaguar
44:6
Jaguars
44:4
jail
236:23,24
January
12:21,23
Jay
2:10 4:19
203:9 257:19
Jefferson
147:2,3
jerk
129:13
jersey
224:17 256:4,6
256:9
jerseys
256:8
Jim
182:21
Jimmy
162:10
Jimmy's
162:10
Jim's
182:21
job
13:1,14,15,18
37:15 56:22
70:21,23
Joe
6:10 8:13
35:20 189:7
196:11 208:3
219:7,9,10
263:20
JOGS
25:20
Joiner
168:15
Joseph
2:3 51:21
judge
235:13 251:8
JUG
25:5,22
JUGs
24:23,24 25:20
July
61:17
jumping
74:16
junior
10:5,10,19
22:10 55:15
justice
15:6 25:1,23
263:14
justify
193:13
J-O-G
25:21

___ K ___

K
272:3
Kedzie

256:22
keep
5:1 35:24
41:19 48:4
48:11 49:12
159:4 190:11
191:4,8
kept
156:8 157:19
163:11 170:4
177:17 178:4
178:5,16
179:8 186:20
keys
34:1
khaki
224:22
khakis
246:13
kick
247:2
kicked
129:12 130:13
139:24
141:19
206:23
kid
15:11 20:3
25:13 41:16
43:12 45:3
72:17
Kiddieland
136:14
kids
25:10,11,12,13
25:19,24
26:1,5,6
28:4,10 33:6
50:21 52:13
104:6
kill
179:1 185:3
193:10 231:9
231:23 232:6
232:8,18
233:5,9
236:4 239:8
240:3,4
killed
178:21 183:11
183:21
235:22
Kimble
1:7 7:11
157:23
158:11
176:13 177:5
177:20
178:10
180:13
182:24
183:17 184:3
184:9,11
185:6 186:22
187:2,4,12
187:14 188:6
188:12
189:12,17
191:5 192:13
193:14 195:6
195:9,13,23
197:21
198:24 199:5
200:17
201:11
231:11 232:1
232:7,22
233:6 234:3
238:4 244:14
244:17,19
250:10

261:16
272:12
kind
13:24 18:15
29:16 41:6
60:1 67:3,8
88:18 157:18
159:9 174:5
180:8 190:18
190:19
235:13
241:23
268:24
Kirsty
168:15
Klux
236:10
knee
225:1,1
knew
38:2,21 59:1
101:13 138:2
138:5 149:13
149:23
150:15 151:5
152:16
156:18,22
162:13
179:23
182:13,18,19
189:23,24
216:17,17,18
232:1 234:16
knife
165:17,23
168:11,18,23
166:24 167:4
167:8,23
173:4,19,21
174:6
knock
25:14
knocked
189:4
know
6:11,15,16
12:4 13:24
19:20 20:3,4
20:6,21
23:18 25:3,7
25:9,10
26:10,24
27:9,11 28:3
28:5,7 29:9
29:9,11,23
30:2,2,3,5
31:17,18,19
32:10 34:10
35:12 36:11
36:17 37:3,7
37:9 38:22
38:23 39:15
40:13,21
41:15,17,19
41:22 42:4
44:11 45:1
45:19 47:18
49:7 50:9,10
50:12,19
53:3,5,20
54:12,21
56:13 57:3
57:17,23
60:1,20,23
61:1 62:10
62:15,24
64:7 65:23
67:9,13,15
68:6 70:14
72:24 73:13

73:20,21
75:22 76:7,8
76:24 78:17
79:20 81:10
82:7,15,15
84:9,15
85:18 86:7
86:16 87:10
87:14,21
88:6,7 89:9
92:13 95:6
95:11 97:5,7
101:1,23
104:14
105:23,24
106:24 110:4
111:6 112:19
116:6,9,10
120:17 121:7
121:8 122:21
124:24 126:1
126:2 127:3
129:7,15,21
129:22 130:2
130:19
131:13 132:6
132:13
133:16 136:3
137:12,14
138:1 142:2
142:23
147:12
148:22
149:16
150:17,23
151:1,2,12
154:8,13,23
156:4,20
157:17,20
158:5,7
160:19
162:12 164:3
166:5 167:9
168:14
171:12 175:2
175:5,7,8,13
175:23
178:12 179:9
180:6,16,16
181:16
182:14,18,18
184:3,5,10
184:12,12
186:18,22
187:2,23
188:1,21
188:8,13,17
189:22
190:20
191:19 192:1
193:1 194:2
198:1,2
201:22 203:6
203:20,21
204:10,13
208:5,23
209:20,24
210:2,3,8,9
210:12,15
211:3 212:9
212:24 213:1
213:20,21,22
214:6,8,11
214:12,12,13
214:16
215:20 216:5
216:10,12,12
216:13,13,19
218:15
219:12 220:8
221:2,4,4,5

| | | | | | |
|---|---|---|---|---|---|
| 221:19 222:1<br>222:2,5,17<br>229:18<br>233:17,17<br>235:9,16,21<br>236:6,15,16<br>236:21<br>238:22 239:2<br>239:3,15<br>241:2,3,8,15<br>244:8 247:12<br>248:4 249:10<br>251:6 252:19<br>255:9,17,20<br>256:3,5,10<br>256:11,16<br>257:9,10<br>260:1,17<br>263:15,18<br>267:6,8<br>269:1,2<br>270:10,12<br>**knowing**<br>206:2 211:17<br>**knowledge**<br>270:8<br>**known**<br>72:16 98:14<br>109:11<br>188:24 211:7<br>211:24 212:2<br>253:3<br>**knows**<br>76:11 234:15<br>**Koehler**<br>2:10 3:4,6,8<br>4:7,19 6:10<br>6:23 7:4 8:5<br>8:11,16,22<br>35:20,24<br>36:2 50:21<br>51:1 63:20<br>63:23 72:17<br>72:19 74:7<br>74:12 75:1<br>117:16<br>126:17,18<br>160:2,5<br>189:7,10<br>190:20,23<br>192:9,11<br>194:5,9,17<br>194:20,23<br>195:2 196:11<br>196:15,20<br>200:6,8<br>207:21 208:3<br>208:9 218:17<br>218:21 219:9<br>219:20 220:2<br>220:21,22<br>221:11 223:1<br>244:4,7<br>245:2 251:2<br>251:21<br>252:15<br>257:12 262:7<br>262:13<br>263:20 264:3<br>264:10,12<br>265:16<br>267:19<br>269:16,18<br>270:9<br>**Krupika**<br>6:11,16 8:10<br>8:11 16:4,6<br>16:10,14,23<br>17:4,8,12,16<br>17:24 18:7<br>19:1,8 20:12 | 20:15 21:17<br>22:3,12,16<br>35:9 52:24<br>53:6 54:5<br>68:20,23<br>69:11 228:1<br>228:15,23<br>229:20,22<br>230:6,12<br>241:4<br>**Krupika's**<br>21:18<br>**Ku**<br>236:10<br>**Kuzas**<br>2:2 268:2<br>**Kyle**<br>52:6 105:1,11<br><br>**L**<br>**lack**<br>20:1 29:12<br>218:17<br>**lady**<br>63:17 174:3<br>**laid**<br>181:16 182:3,6<br>207:6 259:13<br>**lake**<br>137:1,8,15,18<br>137:23 138:6<br>159:12<br>161:10,17<br>179:7<br>**Lamow**<br>256:9<br>**land**<br>26:11 74:21<br>**landed**<br>181:22<br>**Lane**<br>65:16<br>**large**<br>177:13<br>**LARRY**<br>1:9 272:14<br>**LaSalle**<br>2:4<br>**late**<br>26:2 29:23<br>30:1,3 206:4<br>212:24<br>254:12,13<br>255:10<br>**laughing**<br>206:11<br>**Laura**<br>65:16<br>**Lauren**<br>65:17 66:4,19<br>67:14,24<br>93:15 101:17<br>105:9,9,20<br>106:1 140:11<br>140:12,18,21<br>141:14<br>**law**<br>2:16 15:3<br>253:12,13<br>**lawsuit**<br>250:23 251:16<br>253:16,18<br>269:9<br>**lawsuits**<br>8:1<br>**lawyer**<br>65:4 219:7<br>257:2,5,10<br>**Lax**<br>50:1,2<br>**lay** | 26:11 74:20<br>**laying**<br>151:8 161:11<br>161:19<br>181:23<br>**laziness**<br>72:2 73:17<br>**lazy**<br>73:18<br>**learns**<br>34:14<br>**leave**<br>69:23 115:1,19<br>128:11 129:6<br>135:13<br>160:12<br>162:14<br>**left**<br>6:5 10:8 93:23<br>96:7 101:3<br>106:15<br>121:24<br>131:14 132:7<br>134:19,22,23<br>135:1 136:4<br>136:4 138:10<br>139:14<br>140:24 141:5<br>141:6,9<br>142:15,16<br>146:6,10,14<br>148:20 149:3<br>150:7,9,10<br>150:18 154:7<br>157:21 158:9<br>160:6 177:20<br>177:24 178:2<br>179:7 217:17<br>224:10<br>231:13<br>**leg**<br>15:14 87:15<br>171:9<br>**legal**<br>8:4 200:4,6<br>253:11<br>**leisure**<br>57:23<br>**let's**<br>17:6,13 20:19<br>75:14 83:18<br>115:12 125:5<br>131:21<br>138:11 141:4<br>163:16 202:8<br>255:2 260:11<br>267:7<br>**level**<br>70:11 110:19<br>110:21 210:7<br>**levels**<br>77:16 110:17<br>**liar**<br>215:21<br>**license**<br>1:24 34:2,4<br>71:13,18,20<br>72:1,22 73:1<br>73:7,10,11<br>73:16 94:20<br>94:23 95:1<br>95:19,22<br>96:2,10<br>263:3,7,8<br>**life**<br>18:16 37:17<br>39:24 40:21<br>41:2 43:9<br>62:20 164:7<br>166:19 168:2<br>230:9 231:8 | 231:11,18<br>233:3<br>**light**<br>128:16<br>**Lights**<br>96:21<br>**Limited**<br>38:10<br>**line**<br>13:2 34:2,16<br>63:14 80:24<br>82:11 83:3,6<br>83:12 84:21<br>85:2 88:9<br>90:7,10 91:2<br>91:18,20,23<br>93:20 98:1<br>108:5,7<br>111:11,14,16<br>112:20,20<br>114:19<br>127:19<br>131:16,22<br>132:3,12,18<br>133:18 137:5<br>137:17 138:6<br>139:12<br>146:11,17,22<br>147:3,8,23<br>148:5,7,10<br>148:11,17<br>149:10,17,20<br>149:23<br>150:16 151:5<br>151:6,16,18<br>151:21 153:4<br>154:2,4,21<br>159:15 161:3<br>176:8 177:7<br>178:20 179:5<br>179:9,15<br>195:9 212:4<br>232:19,21<br>233:1 235:24<br>252:5<br>**lineman**<br>44:10,10<br>**lines**<br>18:11 111:15<br>111:19<br>224:12<br>**liquor**<br>32:7 41:8<br>**listed**<br>122:11<br>**listen**<br>50:17 235:13<br>**litigation**<br>14:3,5 43:11<br>**little**<br>12:15 19:18<br>28:16 29:24<br>36:4 40:10<br>41:4,18 46:5<br>61:9,19 62:5<br>62:20 63:18<br>66:1 74:16<br>76:22 81:22<br>82:20 106:14<br>106:23<br>110:13<br>118:17<br>136:14<br>146:21<br>157:10 167:8<br>206:4 234:11<br>238:22 240:6<br>247:1 248:12<br>250:9<br>**live** | 23:4 29:2<br>46:12 49:1<br>51:24 54:14<br>67:14 85:1<br>90:4 106:2,6<br>120:6<br>**lived**<br>9:17 86:15<br>120:3,11,16<br>131:11<br>**lives**<br>213:6<br>**living**<br>29:19 45:16<br>46:22 55:5<br>57:4 70:15<br>106:7 120:8<br>120:15,19,20<br>120:21<br>**LLP**<br>2:9<br>**local**<br>4:14 49:4,6<br>**located**<br>23:2 99:21<br>100:1<br>**location**<br>45:18 122:3<br>150:3 222:7<br>**locations**<br>195:15<br>**locked**<br>173:6 233:10<br>**long**<br>13:8 17:7,18<br>32:18 45:8<br>66:16 78:3<br>83:14 86:3<br>90:15 95:7<br>132:13<br>138:17<br>139:22<br>147:21 150:3<br>171:12,18<br>180:10<br>238:21 253:3<br>271:15,16<br>**longer**<br>89:19 93:2<br>**look**<br>12:5 34:7<br>40:15 93:14<br>108:9 116:18<br>117:11<br>118:22 121:9<br>138:12 155:2<br>161:6 167:19<br>171:16<br>174:20 185:3<br>194:19,20<br>219:10,12<br>223:3,22<br>225:13<br>239:10,11,13<br>256:7 258:7<br>259:3 263:23<br>**looked**<br>123:12 142:17<br>144:23<br>159:18 163:7<br>163:8 170:21<br>194:9 199:3<br>225:9,17<br>**looking**<br>8:9 11:13<br>44:20 75:11<br>118:20 137:9<br>137:11,13<br>150:4 155:21<br>156:9 169:7<br>171:19 214:7 | 214:14<br>216:16 250:2<br>268:17<br>**looks**<br>189:20 224:12<br>225:2,6<br>228:4<br>**Loop**<br>92:21<br>**loosen**<br>270:16,20<br>271:4<br>**lost**<br>49:19 157:7<br>191:2<br>**lot**<br>21:17 26:23<br>30:12 43:24<br>76:11 77:3<br>90:16,22<br>97:5,13<br>140:6 146:21<br>159:20 164:5<br>189:2 220:9<br>232:15<br>237:21 242:1<br>242:8 250:10<br>256:8<br>**loud**<br>5:1 25:10 35:1<br>**lowest**<br>242:22<br>**Luna**<br>54:21<br>**lunch**<br>26:2<br>**lying**<br>153:23<br>**Lynn**<br>72:10<br><br>**M**<br>**m**<br>200:9<br>**machine**<br>151:23 155:24<br>156:4,9<br>161:24<br>**machines**<br>155:17 161:19<br>**mad**<br>37:4<br>**magic**<br>244:3,4<br>**main**<br>255:9<br>**making**<br>36:24 183:22<br>263:21<br>**man**<br>78:17 260:1<br>**Mapquest**<br>147:11<br>**March**<br>1:19 48:23<br>272:7 273:14<br>**marine**<br>32:24 33:1,2,4<br>33:6 38:12<br>38:13,13,15<br>38:15,20<br>39:10,24<br>82:24<br>**Mario**<br>256:9<br>**mark**<br>117:10 145:6<br>145:16 196:9<br>196:15<br>225:22<br>257:12 262:8 |

marked
3:15 117:14,20
119:22
196:18,22
219:18
221:15 225:8
257:14
262:10,14
Markham
256:19
markings
223:15,23
marks
145:13 224:16
226:5
married
61:22
Martin
2:9 68:16,17
Mason
120:7,21
Master
50:3,19
math
10:16 11:3
197:16
Matt
4:17 26:12
137:16
139:16 150:1
151:4 152:1
156:7 166:6
173:8 177:19
201:6 205:9
219:23
220:17
222:10 223:3
matter
40:15 91:22
93:6 153:19
202:14
205:19
240:18 271:3
Matthew
1:4,12 3:3 4:3
4:10,13,18
6:20 8:15,16
21:23 30:21
31:24 34:5
37:21 44:22
117:19
120:19
128:13 197:3
245:15
250:22
251:13
253:10
256:11
257:17 259:6
267:8 272:8
272:11,15
Matthew's
51:17
ma'am
245:9 254:7,10
McMahon
103:24 105:11
182:21
meal
102:17
mean
17:10 24:24
27:4 31:17
31:24 37:7
44:7,9 50:12
53:18,21
56:13,17
67:12 68:5
70:19 73:21
78:2 85:15
86:18 97:10

97:18 99:1,2
100:21 112:3
114:16 124:7
128:6 131:10
136:24 140:7
146:20
147:21
151:12
160:20
171:22
183:15
190:10 192:8
205:21
208:17,22,24
209:18
210:19,22
213:2 223:20
224:13 227:8
239:9,9,16
247:5,16
255:18 269:1
269:24
meaning
83:2 125:12
127:4
means
122:21 174:9
259:12,12,15
263:15,18
meant
34:3 35:16
40:9 58:8
medal
39:16,22 40:8
40:9,9
medals
39:12,23
medical
15:9,21 175:8
175:11
193:19
199:23 200:9
217:3,23
218:9 255:8
266:5,10,14
medication
230:20
medicine
68:20,23
230:18
medicines
69:2
meet
17:24 51:13
65:12 68:7
82:1 90:3
91:7,7
meeting
12:11 90:9
91:10,14
252:8
melt
26:19
member
26:9 144:2,8
144:12 145:9
145:18
201:13
205:11
236:10
243:22
members
145:3
memory
21:18 50:5
91:13 158:7 -
men
261:21
mental
16:1,9 22:23
229:20

mentioned
158:5 273:7
mere
45:18 143:7
mess
8:4 31:18,22
32:1
messed
266:12
messenger
6:12
met
26:18 32:11
52:10 88:9
99:1
Metra
1:7 2:16 4:20
145:3,9,14
145:18
148:15,16,20
146:23 147:1
147:8,23,24
148:7,10,17
149:10,17,20
151:3,4
154:12,21
156:13 196:8
197:10
198:11
201:11 209:4
210:24
211:12,17,19
212:11,19
214:24
233:20 237:3
237:5,8,10
237:13
240:20,21,23
242:3 243:4
244:9 250:7
265:22 266:1
266:18 270:6
270:15,16
272:12
metric
167:10
Michael
4:10,17 8:14
Michaelene
19:13
Michigan
102:22 136:23
139:2 146:7
150:24 155:2
155:12,13
156:1,8,15
157:2,15
158:10
161:15
175:16
176:11
177:23 192:4
middle
111:14,18
midland
24:2,3
midway
106:15
migrated
22:18
Mike
5:10 76:9
103:24 104:5
105:11,11
mile
83:13,14,19
132:19
mileage
147:13
miles
106:3 147:9,10

147:14,17,21
173:13,14
military
32:20,22
milk
57:16
Millenium
227:11
Millennium
227:15
Miller
96:21
mind
20:20 126:16
184:13
minding
108:6
mine
48:8 53:21
70:9 104:1
minimum
56:22
minor
113:14,16
239:16
minute
160:1
minutes
82:21 83:14,16
83:17 85:2
92:24 98:23
147:5
mirror
142:12,17
223:8,21
misdemeanor
264:1
misdemeanors
264:4
Miskowits
26:21 27:11
49:11,12
51:11,12
52:9 60:6,14
60:17,21
213:15
215:17
missed
171:24
missing
220:15 256:9
misunderstood
54:9
mode
133:4 154:20
mom
9:18,18,19,24
13:23 14:1
18:24 23:4,7
27:9,11
28:18,19
29:6,16,19
30:19 42:5
44:21 46:9
46:14 47:1,6
54:3,10
57:15 89:2
89:12 95:11
120:12,20
210:11 212:1
214:7 226:13
moment
34:9,15 38:7
112:10
168:19
moments
34:9 35:4
37:15
mom's
27:2,7 30:20
53:11 55:12

55:17 89:7
90:1 227:1
227:16
money
57:24 58:1,4
70:16,22
71:2,7 92:8
93:1,6,8
94:2 107:7
107:11 140:6
150:8,10,18
150:21
151:20 152:2
152:6 153:1
154:5,8,20
155:21 156:9
157:7,8,9
Monterey
117:7 118:13
122:10
126:11
142:23
143:20 144:2
144:7 145:23
month
48:23 56:24
57:1 69:17
months
30:9,11 70:5
morning
30:13 75:12
80:13 84:2
84:14 129:24
209:9,10
213:11
264:15
mother
9:12 29:2,13
55:3 72:20
89:1 150:18
165:15
167:16
170:21 210:2
214:13 215:2
217:12
221:18
226:16 254:6
254:8
mother's
54:12
motorcycle
15:11 253:14
253:15
move
42:6 47:2
54:23 55:2,8
55:10 246:23
246:24 247:1
moved
9:18,20 46:4,8
46:9 47:1,13
54:18 55:5
55:7 71:4
182:8 256:7
movement
9:16
moving
46:15 47:8
55:11 170:16
170:19
181:17
mow
165:21
MRIs
219:2
murder
32:5 41:8
185:7 187:10
232:3
murdered
242:7

Myspace
243:23

N

N
3:1
name
4:9,9,19 19:12
51:18 52:7
94:10 95:5,6
98:4 120:1
122:10,14
138:15
150:23
156:22 197:3
234:4 241:23
258:20
259:18
named
192:9
names
179:10 213:16
narrow
16:16
nature
61:2 123:23
217:22
230:15
NAUGHT
271:24
Navy
39:16
near
156:21 211:15
237:2
neat
49:24
necessarily
76:11
necessary
11:6
necessitated
47:8
need
11:1 35:20,21
58:23 73:19
87:12,22
159:3 160:20
190:11,21
191:8 223:21
needed
70:20 87:5
105:17 152:1
159:7,9
255:8 266:10
266:13
needing
8:8,13
negatives
220:15,16,17
220:18
neighbor
51:19
neighborhood
52:1
neither
60:15 72:15
never
12:13 19:2
21:14 25:7
27:4 29:8
30:3 32:10
36:20 41:14
42:11 43:16
43:21 44:9
44:15 47:18
47:16,19,20
47:23 53:20
54:8 57:8
62:15 67:13
69:21 70:21

71:9 72:2,6
72:11 77:4
79:14 86:18
105:21
107:14,15
109:11
112:11,13,14
112:15
115:14 127:7
129:24
132:24
133:20,24
135:8,15
137:22
144:20,24
145:14 147:4
151:12
154:23
160:15 163:8
163:8,9
164:1 170:3
172:3 173:6
173:16,21
174:10 178:4
178:13
180:13,20
182:4,9
183:13,15,17
183:18,19
191:12,21
195:11 199:8
199:20
203:21,22
205:2 206:13
206:15
216:23 218:2
230:19 234:7
234:14,15
235:9,9
236:15
241:22 255:4
257:10
269:21
**new**
13:11 55:11,17
67:8,10
**nice**
205:5
**nicer**
190:5
**nicest**
242:22
**nickles**
153:23
**night**
30:13 46:3
63:24 65:2
80:9 81:13
81:17 82:4
83:19 84:1
84:11 102:3
113:15 124:9
129:23
133:18,19,23
133:24
147:20 166:2
166:13
213:19
224:18
226:21
227:19
**nighttime**
133:14,15
148:18
**Niles**
23:3
**nod**
5:2
**normal**
132:16,24
**north**

1:18 2:4,11
78:18 131:9
131:10,24
146:7 156:8
158:10
161:17
176:11 213:6
**Northbrook**
154:15 237:8
**Northern**
1:2 272:10
**notarial**
273:13
**notary**
1:16 272:4
273:19
**notes**
6:16 18:4
21:19 164:16
**Notice**
273:5
**noticed**
151:1 226:10
**Notre**
21:10,12,14
22:6,9 23:1
23:24 24:16
26:4,12
59:19 68:3
68:13
**Nottingham**
9:6 254:4
255:14
**November**
61:17
**number**
3:15 40:7 49:8
49:16,19
67:21 88:15
89:15,21,23
99:11 104:3
105:3 151:13
162:10 213:8
222:20,21
237:7,9
262:15
**numbers**
162:4
**numerous**
157:1
**nuts**
179:17

_____
**O**
**0**
272:3,3
**Oak**
104:2
**oath**
5:12,21 62:12
127:3 188:1
**obeying**
181:17
**object**
126:14 188:23
190:17 200:3
251:7 258:19
259:10,12,14
**objection**
63:14 250:24
261:24 270:9
**obstructing**
263:22
**obtain**
11:7 49:16
**obvious**
31:17 143:1
203:1 204:16
223:20
249:20,23
250:3 268:24

**obviously**
136:21 182:8
194:20
247:17
**occasion**
66:21 80:23
**occasions**
195:15 225:11
**occurred**
124:8 244:10
**October**
228:18 258:10
258:15 260:9
**offense**
44:10 197:17
**offensively**
108:23
**offer**
158:16
**office**
114:6,12
116:20
118:13
127:16,19
142:13
252:18 268:1
270:6,15
271:18
**officer**
1:7,9 32:12,15
32:18 116:15
126:12,21
127:14,15
143:19,19,21
144:7,11
157:22
158:11
176:13 177:5
177:20
178:10
180:13,14,20
181:1,4,5,6
182:24 183:3
183:7,17
184:3,9,11
184:24 185:6
185:15
186:15,22
187:2,4,12
187:14 188:2
188:6,12,15
189:12,14,17
191:5,19,24
192:7,13,13
192:17 193:3
193:6,14
195:3,5,6,13
195:14
197:18,21,23
198:5 199:8
200:1,16,17
200:19
201:11,12,12
201:23 202:6
202:16 203:4
203:13,17
205:1 206:11
206:14
208:16,19
231:11 232:1
232:2,7,18
232:22,23
233:6,8
234:2,3
238:4 240:15
240:24 241:1
243:21
244:14,17,18
244:19,22
270:5,6,18
272:12,14

**officers**
142:22 143:15
143:16
179:21,24
192:24
197:10
201:11,17
205:11 206:1
206:7 207:13
207:11,15,19
212:19
227:22
233:20 234:2
237:13
240:20,21
242:8 244:9
250:7 265:22
266:1 270:16
271:6
**officer's**
201:24 205:17
205:21
208:22
**Oh**
12:17 26:20
56:19 78:24
118:7 210:19
222:11
**okay**
5:16 6:7 9:10
9:22 10:10
10:24 11:3
11:19,22
12:4,15 13:1
13:3,14,20
13:23 14:3,7
14:24 15:8
15:13,20
16:12,19
17:3,7 18:4
18:6,9,20
19:3 20:1,19
21:12,16
22:2,8 23:1
23:12,15
24:11,19
25:6 26:3,7
26:22 27:18
27:24 28:8
28:13,15
25:9,11,15
29:18 30:15
30:18 31:7
32:3,6,8,20
33:4,22 34:4
34:9,19
35:24 37:19
38:1 39:1
40:4,8,14,23
41:4,12,23
42:13 43:8
43:24 44:3,5
44:20 45:10
45:15 46:1
46:21 47:12
47:15 48:16
48:23 49:1,7
49:21 50:4
50:14 51:7
51:13,16,24
52:5,7,10,20
53:10 54:2
54:14 55:2
55:14,22
56:4,9,19
57:4,9,12,20
58:3,6,21
59:1 60:1,6
60:11 61:4
61:19,24
62:14 63:2,9

65:4,7,9,14
66:8,18,21
67:2,23
68:10,17,19
68:22 69:10
69:15 70:1,4
70:7,13 71:9
71:12,17,20
73:24 76:21
77:8 78:12
78:17 79:2,8
79:12 80:5,8
80:14,18,23
81:6,13,24
83:19,22
84:5,18 85:4
85:8 86:9,14
87:3,5 88:3
88:8,15
89:11,15
90:3,6,18
91:5,18,22
92:19 93:22
94:16 95:1,5
96:1 97:3
99:11,21
100:15 101:2
101:10,15,22
102:11,19
103:9,11,15
103:24
104:21 105:1
105:14 106:4
107:14
108:22 109:4
109:16
111:16,18,22
113:11,13
114:12 115:3
116:9 117:11
117:12 118:4
119:2 120:4
122:23
123:21
124:18,23
125:10 126:3
127:2,13,18
129:8,11
132:17,23
134:21
135:10
136:17
137:11,14
138:4,10,15
138:17,22
139:6,11,14
139:22 140:3
140:11,21,24
141:24 142:2
142:8,12,22
143:4,10,14
144:6,15
146:3,6
148:4,5
149:6,10
150:7 154:17
154:19
157:17 160:8
162:2,14,17
163:2,10,19
164:14,19,24
167:15,22
170:13
171:20
175:15 177:7
178:12 181:4
181:23
182:15
183:20
184:23 185:5
187:8 190:13

191:10 192:6
194:1 197:17
198:18 201:2
201:5,23
202:8,13,16
205:9 207:7
207:15
209:10,14,18
213:7,10
216:14,21
217:13,19
218:24 219:6
221:12,19
222:1,18,24
223:14,19
224:17 225:3
225:8 226:12
226:24
227:18 228:1
236:14,22
237:15,18,22
238:14 239:4
240:12,15,18
241:3,7,9,20
241:23 242:2
242:17 243:9
243:13,20,22
244:1,13,16
245:4,12
248:24
249:19
250:18
253:18,21
254:8,16
255:2,6,10
256:23 258:1
258:3,8,9,13
258:17 259:6
261:4 263:11
263:19 264:3
264:10,20
265:8,13
269:23
270:14,18
**old**
18:13 32:9.
38:7 46:8
49:23 60:9
51:19,24
65:19 67:11
71:19 87:14
87:18 94:13
121:4 168:13
220:12,12
253:20
**oldies**
50:10
**once**
23:18 28:18
38:13,14
45:2 57:16
72:11 95:14.
104:20 138:2
146:18
180:20
208:21
210:11
232:22
233:10
234:19 239:9
240:2 244:19
**one's**
219:11
**one-way**
93:3
**open**
69:23
**opened**
247:7
**opens**
247:2

operated
132:16
opinion
232:19
opportunity
95:19 116:1
144:21
option
115:4,14
order
7:6 92:3 117:5
194:16
ordered
103:13,16
organized
43:24 44:2
original
134:2
outcome
273:10
outside
39:24 72:8
100:8 101:23
131:6 201:3
out-of-state
49:4
overhearing
209:11
overthrow
37:3
overtime
82:13,14
overwork
264:8
owned
57:8 71:9
owner
123:16
o'clock
1:20 30:3
O'Hare
12:17,18,20
13:14

**P**

P
50:3,19
pack
96:22 97:11
package
89:3,8
paddle
34:10
Page
121:9
paid
56:14,24 81:6
88:23 151:6
257:5,10
pain
249:20
painful
193:18 218:1,2
pants
207:4 224:22
246:10,10,12
249:24
255:18,19,21
267:17,21,22
268:7,17
269:8,19
paper
30:9
paramedics
201:6 234:12
234:15
parent
23:7 28:3
31:17 36:10
36:21 41:15
41:20 42:2

45:3
parents
12:5 18:8,9,21
19:17,23
20:3 22:13
22:17 28:15
28:22 29:6
45:9 72:20
250:23
251:17
257:11
park
21:15 44:5
80:21 81:3
136:23 140:6
140:7 147:2
147:3 227:15
parking
81:2 220:9
part
26:5,10 44:16
44:19 54:12
66:8 74:13
89:5,7
187:21
191:20 193:9
203:24 205:9
232:23
237:23 238:3
247:9 269:12
participate
26:7
particular
80:5 258:15
parties
189:9 273:3,9
passed
157:1 158:20
158:21
162:23 164:9
164:11
passionate
78:8,10
path
32:2,4 43:9
45:3 47:9
136:22
161:16 176:5
176:15 177:7
paths
67:3
patron
119:22
patrons
124:7,12,15
125:1,7
127:5
pay
53:10 57:10,23
81:7 88:24
93:7,8,9,18
99:21 101:6
101:9,19,20
102:11,14,16
103:12
138:20
141:15
151:13 257:2
257:8
payment
57:5,6,6
peace
197:18
pedestrian
34:3
pediatrician
69:9
pending
272:9
people
76:12 109:21

111:9,10,12
128:23 157:1
158:20,21
162:13
178:24
183:21
184:14 185:3
185:6 186:23
187:10
192:23
195:16
202:13,17,23
203:1,6,23
204:1,9,15
211:18 212:8
232:6,6
233:5 240:9
240:13 242:6
243:6 266:4
266:16
268:22
perceive
42:14
perceived
33:15,19 34:22
36:6
perception
42:13 67:2
perfectly
181:16
period
17:15 35:10
61:15 70:6
130:5 133:12
233:7
peripherals
177:12,21
permission
85:8 109:9
perpetrator
129:4
Perry
182:21
person
5:11 73:19
109:23
122:20
127:24
128:23
158:17 171:6
173:4,20
183:6 184:2
184:12,21
186:14
202:22
203:23
231:17,21
232:3 237:20
personally
272:7
person's
141:11
pertaining
1:15
phone
57:11,12,20
67:16,18,19
67:20 88:4
88:12,18,19
88:23 89:7
89:12,20,20
89:21 99:11
99:21 100:17
101:5,6,6,7
101:11,13,17
101:19,20
104:2,3
105:3,4
138:20,20,23
141:2,8,11
141:15 152:4

153:24 162:3
212:24
252:18
phones
86:23 101:9
phonetic
6:12 19:13
28:21 51:21
52:6 61:6
65:16 69:8
104:5 168:15
256:9
photo
118:1 144:15
196:12
224:14
photocopied
121:10,13
photograph
98:17,21 118:8
118:11
144:16,19,22
145:7,17
196:23 221:9
221:15 224:9
224:11 225:3
225:20,21
264:13 268:5
269:3
photographs
193:22 194:3,7
194:10,11,13
194:15,21,24
196:7 219:6
219:24 220:6
220:23
221:12,17,20
222:3,6
223:15
225:16
226:12
photos
194:17 219:11
219:22,22
220:3
physical
109:1 211:11
218:9
physically
77:19 109:4,6
142:9 143:24
199:20
201:18,24
physician
69:6
pick
87:18 88:3
137:4 153:13
picked
227:4,8 253:21
264:17 265:2
266:20
picking
85:5 87:8
pickle
34:7
picture
28:16 118:5
144:20 145:2
145:11 199:2
220:14
224:10 226:4
pictures
220:8,18
267:16,17,18
268:1
piece
85:23 86:2
159:9 173:3
pinning

166:7
pissed
172:23
pizza
85:23 86:3
place
34:13 47:24
55:12 85:23
212:9 227:1
227:16 271:8
placement
244:16
places
140:5
plaintiff
1:5 2:7 14:4
272:12
Plaintiff's
262:15
plan
55:11 69:17
81:20,21
84:19 89:10
89:17 90:1
147:4 161:2
161:8,14,18
161:21 176:7
planned
82:5 160:15
planning
85:4
plans
85:10,21 87:12
93:11,14
132:2
play
21:1,4,12 28:9
34:18 37:8
44:3 135:23
played
21:14,15 81:17
207:16,23
player
37:8
Playground
43:18
Playing
15:19
please
87:18
pled
14:12,14
plus
56:19,22
pocket
166:24
pockets
197:11
point
17:9 18:16
28:9 46:11
63:15 64:21
66:5 78:1
82:21,22,22
83:1,1 85:11
86:4 106:14
107:20
110:22
114:16 119:3
126:3 129:9
143:14
152:16
154:19
158:11
160:11,12
164:15 184:1
184:16 191:1
193:8,14
197:21,22
198:14
201:10
208:18

209:19,21,23
210:4 230:3
230:4 243:9
244:22 266:9
266:21,23
267:8 268:9
270:14 271:4
pole
172:1
police
1:7,9 8:2
32:12,15,17
40:3,5,5
76:18 81:3
143:15,19,21
144:3,4,8,12
145:4,10,14
145:18
175:12
179:21,23
180:13 181:1
181:4,5,6
183:3,7
184:24
186:15
188:15
189:13
190:19,21
191:17,18,21
192:13,17,23
193:3,6
196:8 197:10
197:22 198:5
200:24
201:11,13,17
201:23,24
202:6 203:13
205:12,20
206:1,7
207:1,8,12
207:16,23
208:10,15,19
208:18,19
209:4,6,12
210:24
211:12
212:12,19
215:1 217:17
232:2,23
233:20 234:9
237:13
240:15,20,21
240:23,24
241:1 242:8
243:1,5,21
244:9 247:1
247:3,6,8
249:20,22
250:5 253:22
262:18,23
265:21,22
266:1,17,18
266:22 271:9
271:17
272:12,13
policeman
186:19
pop
25:16 111:5
popcorn
106:22,24
111:6
position
42:8 46:1
144:1 203:21
possession
122:23
possible
156:7 229:15
229:17 264:7
post

175:21
posts
175:24 178:12
178:13
pot
171:2 176:18
177:4 178:7
185:13
pot's
178:14
pounding
35:2
prejudice
236:12
premises
128:13
prescribe
68:20,23
230:18
prescription
218:22
preseason
77:3 80:16
135:17,18
presence
272:20
present
12:23 270:6
271:17 273:6
presented
189:9
president's
205:20
presumably
222:13,14
presume
18:15 67:18
124:7 132:16
221:22 229:8
229:11
presumed
193:9
pretty
26:23 38:11
56:12 101:5
135:3 137:24
138:13 170:9
195:4 213:24
prevalent
101:5
prevented
51:3 87:21
primary
69:6
principally
28:19
principles
38:20
prior
15:8,24 16:5
16:12,17
18:12 22:2
43:20 52:20
53:6 55:19
67:24 68:19
69:10,16
78:3 79:2,6
97:22 98:14
112:10
132:21
149:10,17
192:16 195:4
227:14 237:6
251:13 252:3
priority
136:16
private
216:15,19,20
259:22
privilege
207:19 208:2

251:4,5,24
252:14
pro
13:11
probably
10:16 80:14
83:13 88:5
99:1 104:15
107:1 134:13
147:5 153:23
170:7 202:6
206:2 240:1
249:2
problem
7:21 43:1,5
52:17 86:16
86:19 129:1
194:22 217:6
220:19,20
255:1,4,5,6
problems
47:6 59:23
87:7 101:3
265:13
procedure
1:14 4:14
proceed
132:18
process
13:9 181:8
processing
219:21
produced
219:7,8 228:4
229:10
producing
6:17
program
44:6
prompted
134:13
proper
190:5
protocol
85:20
proud
32:14 33:1
40:18
proven
235:8
provided
22:15
provider
16:1,9
provoke
112:24
proximity
169:1
public
1:17 74:1,4
80:24 242:3
242:4 256:24
258:18,20,22
259:8,22,22
272:4 273:19
pull
206:2 221:1
pulled
247:24
pulls
167:1
punched
195:24 198:15
199:5 206:12
206:13,15
208:16
211:14
225:10
punching
195:17
purchase

92:4,6,7 95:16
95:22 96:3
96:10 112:7
114:19 154:2
purple
204:11
purpose
41:24 49:21
95:15 224:14
purposes
8:7 42:2
132:15
193:13
purses
32:9
pursuant
1:13 4:13
273:5
pursuing
180:14 183:3,6
190:1
push
125:1,7 246:14
pushed
124:16,17
245:17 246:7
268:11,12
270:7
pushing
124:7,12,14
127:4 268:19
put
26:2 43:9 58:1
63:13 82:4
92:4,8 93:1
93:6,8,24
122:5 126:21
128:5 169:6
170:4 219:15
235:21 242:7
255:2 266:1
267:7
puts
18:12 197:15
putting
13:20 189:1
p.m
119:8

Q

quarter
76:23 106:15
119:12
135:21,22,24
152:9,11,15
153:3,21
158:14,16
159:1,6,7
160:8,13,14
160:16,19
161:2 162:19
162:24 163:3
163:5,9,24
164:18
172:24
quarterback
44:12
quarters
161:10
question
4:22 5:24 6:4
6:6 42:1
74:17,18
75:24 77:5
77:14 87:19
88:3 90:19
99:8 104:15
126:15
132:15 134:2
134:14
145:15 147:6

160:7 190:18
200:4 203:8
207:20 210:4
251:11,19,20
253:7 264:24
265:1 269:16
questioning
63:14
questions
4:21 8:20
90:22,24
97:13,17
159:21 189:1
245:2 252:5
270:1,4
271:22
quick
132:11 223:3
quicker
146:22 148:18
213:5
quickly
134:7 170:16
170:20
quite
8:20 152:15
223:20
248:22
quotes
165:8

R

race
270:24
racial
189:5,6
racist
204:17 205:8
Raelene
1:16,23 272:4
ramp
110:22
ran
29:16 173:18
174:14 175:1
184:19
185:21
237:16
Randolph
157:14 159:13
161:9,16
163:13,22
164:21 165:4
168:7,8
170:3 176:3
176:16,21,22
176:24 177:8
177:9,11,19
178:3,6,11
178:19 179:6
179:14 192:3
260:17,21
261:2
Ranger
56:10
ranking
233:2
rape
234:3 235:20
raped
233:16 235:18
242:6
rate
30:11
reach
49:8 151:13
read
9:16 32:11
64:9,12,14
64:16 180:17
234:24

235:12 242:5
reading
30:9
ready
55:10 112:6
real
132:11 207:1
247:3,8
realize
75:5 192:12,13
233:7
realized
150:19 183:6
197:22
232:23
really
26:24 36:12
41:24 42:1
44:20 47:18
47:19 53:13
65:21 67:10
73:19 86:1
87:17 95:6
96:16,16
97:10 104:18
106:24
113:16
126:15 136:2
140:5 160:20
162:12
172:22
173:23
235:23
254:24
266:13
reason
5:8,9 9:22
46:8,24
47:23 48:1
51:2 55:14
62:16,23
67:2 71:24
73:15 80:5
80:14 86:1
87:6,22,23
93:18 100:16
100:23 101:1
101:6 110:8
112:7 113:8
116:3 122:7
128:5 134:23
135:18 136:3
137:21
139:11,19
148:16 156:7
158:23
169:14,18
186:21
189:11
191:10
202:18
204:18
205:10
210:15
215:18
217:13 225:8
229:13 230:5
236:8,8
237:22
239:23
254:22 255:3
255:7,9
reasonable
8:21 135:10
168:11
188:16 236:7
reasons
18:6,21 45:4,5
181:6 199:23
230:7 238:8
recall

5:5 10:17
16:12,15
17:1,19,23
18:5 19:24
20:1,10,13
20:14,17
21:17 22:2,8
22:11,20
23:17 29:8
29:14 31:1,6
31:9,12
33:10,24
34:24 35:7
35:14 36:23
38:5 48:14
48:20 53:9
56:23 59:15
59:18,22,24
60:5 64:2,6
69:14 70:17
75:9 77:22
80:4,7 81:4
81:4,12
84:24 87:2
88:11 90:8,9
90:11,19,23
90:24 91:1,9
91:10,13,17
93:13,16
94:4,24 95:8
95:20 96:5
96:11,13
98:10 99:13
99:16,24
100:20,24
102:5,15
103:15,19,23
105:4,13,16
106:12 107:9
107:24
108:10,14,16
108:18,21,24
109:5,15
110:3,7
111:17,23
112:1,4
113:1,2,10
114:1,3,10
114:11,15,20
114:24 116:2
116:14,17,19
117:2,3
118:8 119:10
121:14,18,19
121:21 122:5
122:14,18,19
124:10,11,15
124:17
127:12,13,14
127:17,20
129:18,19,20
131:17 137:6
137:19 138:7
138:13,16,18
138:21
139:10,13,21
139:23 140:2
140:13,14,23
141:18,21,23
142:1,14,19
142:21 144:9
142:2,5
148:3 149:1
149:19 155:1
155:4 157:13
157:24 158:3
158:5,7,12
162:16 183:4
183:8 185:10
186:2,5,11
193:21,24

| | | | | | |
|---|---|---|---|---|---|
| 195:22 196:9 | 103:1 118:5 | **repairs** | 270:18 | 81:8,10 | 185:15,19,23 |
| 208:13,21 | 194:2 219:13 | 132:13 133:1 | **responded** | 82:11,12 | 186:3,4,6,12 |
| 209:3,11 | 219:20 228:9 | 133:21,22,23 | 124:19 195:17 | 83:9 84:8 | 186:17,24 |
| 213:14,16,17 | 255:12 258:9 | 134:2,3 | **responding** | 85:1,18 88:6 | 187:1,2,6 |
| 213:18 | 258:14,23 | **repeat** | 187:5 | 88:12,18 | 188:3,8,10 |
| 214:15,19,22 | 262:1 267:24 | 6:2 8:19 74:16 | **response** | 89:19 92:2 | 188:12,15,16 |
| 215:5,7,10 | **records** | 264:24 | 36:9 131:2 | 93:23 94:7 | 188:18,20 |
| 215:12,22 | 6:11 7:7 8:10 | **repeating** | 140:16 | 94:10,12,16 | 189:16 |
| 216:1,6,7 | 102:19 217:4 | 165:20 | 167:14 185:9 | 94:22 95:14 | 191:11,16 |
| 217:7,8,10 | 217:5 218:18 | **repercussion** | 188:16 | 95:16,18 | 193:8,12,15 |
| 217:15,21 | 228:4 229:10 | 30:22 | 217:19 | 96:18 98:9 | 193:17 195:6 |
| 218:6,12,13 | 229:10 | **repercussions** | **responses** | 98:15 100:1 | 195:8,23 |
| 218:23 219:1 | 254:17 | 30:18,22 31:8 | 5:1 59:7 | 100:4,13,17 | 196:7,8,15 |
| 219:5 220:5 | 265:10 | 33:22,24 | **rest** | 100:19 101:8 | 196:21 197:1 |
| 220:8 221:2 | **red** | 34:5 87:20 | 57:21 | 103:3,17,19 | 197:1,9,10 |
| 221:13,14 | 143:22 225:21 | 214:20 215:3 | **restaurant** | 104:8 106:13 | 197:12,13,13 |
| 222:6,8,22 | 226:5 | **report** | 98:11,15 99:22 | 106:19 | 197:18,20,23 |
| 223:9 224:4 | **reduced** | 117:8 126:5,21 | 100:2 102:1 | 107:10,17,19 | 198:8,9,12 |
| 224:21 | 272:21 | 262:19 | 102:7,8 | 107:23 108:1 | 198:14 199:2 |
| 226:23 | **reenact** | **reported** | 138:23 139:8 | 108:4,9 | 199:7,12,17 |
| 227:24 228:3 | 164:2 | 1:23 272:19 | 142:3 146:7 | 109:11,12,21 | 200:13,21,23 |
| 228:6,7,16 | **reference** | **reporter** | **restrict** | 110:1,15,19 | 201:17,21 |
| 228:21,24 | 50:11 | 5:4,14 | 72:21 | 111:2 112:10 | 202:18 |
| 229:1,7,14 | **referenced** | **reporter's** | **result** | 112:16 | 204:21 205:1 |
| 230:7,8,10 | 36:18 193:17 | 5:9 | 82:16 199:24 | 113:22,24 | 205:9 206:17 |
| 230:17 231:1 | **referring** | **reporting** | 200:16 | 116:3,24 | 206:18 |
| 232:5 241:6 | 48:12 163:16 | 122:20 | 230:13 | 116:4,9,15 | 209:14 |
| 244:15 | **reflect** | **represent** | 236:18 | 116:22 117:1 | 210:10,16 |
| 245:11 | 4:11 194:3 | 4:19 126:12 | 237:11 | 117:17 118:7 | 211:2 213:2 |
| 247:14 248:8 | 267:24 | **representat...** | **reviewing** | 119:4,6,9,13 | 213:11 |
| 248:15,19 | **regarding** | 127:9 | 258:4 | 119:14,19,23 | 215:17 219:9 |
| 249:15,18,21 | 8:1 | **represented** | **revoked** | 120:1,11 | 219:13 |
| 250:1,4,8 | **Regardless** | 65:4 259:19 | 71:22 | 121:5,20,22 | 220:15 |
| 252:22 | 184:11 220:13 | 260:8 | **ridden** | 122:1,3,10 | 221:15 222:9 |
| 255:24 256:2 | **registers** | **representing** | 237:5 | 122:20,24 | 223:2,4 |
| 257:1,3 | 111:21 | 267:22 | **ride** | 123:6,10 | 224:7,9,12 |
| 259:20,24 | **regular** | **reprimand** | 87:5,12,16,22 | 124:2 125:12 | 224:18,24 |
| 260:3,6,10 | 80:17 84:11 | 215:3 | 105:17,18 | 125:15,18,19 | 225:1,6,20 |
| 261:1,6,8,10 | 135:20 | **request** | 140:9,15 | 125:23 126:8 | 225:22 226:3 |
| 261:12,13 | **related** | 7:1 270:19 | 152:12 | 126:11,21 | 227:4,16,18 |
| 265:7,10,12 | 273:9 | **required** | 162:11 237:3 | 127:8 130:1 | 228:11,17,22 |
| 266:8,19,22 | **relationship** | 15:9,21 116:24 | **Ridge** | 130:9,11 | 229:22,24 |
| 267:1,3,14 | 35:19 36:12,14 | **requires** | 44:4,6 | 131:3,5 | 230:15,21 |
| 267:15 | 37:20 40:14 | 259:9,11 | **riding** | 132:1 134:11 | 231:14,18,23 |
| 269:15 | 41:23 42:4,5 | **reservations** | 237:10 | 136:6,7,23 | 232:3,14,17 |
| 270:13 | 45:12,19 | 87:11,20 | **right** | 138:6 139:4 | 233:12,21 |
| 271:19,21 | 63:17 65:1 | **reside** | 6:6,9 10:4,18 | 139:17,19 | 234:24 235:2 |
| **recalled** | 113:21 253:8 | 8:24 65:5 | 10:21 11:16 | 140:18 141:2 | 235:4,7,10 |
| 98:23 99:9 | **released** | **residence** | 16:3,20,22 | 141:4,12 | 235:15 238:1 |
| **recalls** | 125:23 126:1 | 9:19,23 55:11 | 18:14 19:6 | 145:23 146:4 | 238:5,9 |
| 164:5 | 212:21 223:7 | 55:17 | 19:10 20:17 | 146:6,13 | 239:16 |
| **receipt** | 223:10,12,16 | **residing** | 21:1 23:21 | 149:13 151:6 | 243:10,11 |
| 103:4,6 219:21 | 224:6 226:1 | 9:5,8,10 | 23:24 24:6 | 153:8,14,20 | 244:4,22 |
| 222:9 257:4 | **relevance** | **resist** | 24:13,15,22 | 156:3 157:5 | 245:1 246:20 |
| **receive** | 63:18 | 181:11 182:11 | 25:20 29:1 | 158:13,21 | 246:22 |
| 39:7,10 193:19 | **relevant** | **resisted** | 31:22 32:17 | 159:11,18,20 | 247:23 |
| 215:1 218:8 | 6:18 8:13 | 182:4 191:13 | 34:6 37:3 | 160:6,9,17 | 253:13,22 |
| **received** | **remaining** | 191:21 | 38:17 40:20 | 161:1,10,12 | 254:14,17 |
| 16:9 175:8,11 | 8:12 | 202:10 | 41:6 42:8,10 | 162:10,20 | 255:2,11 |
| **recess** | **remember** | **resisting** | 42:17 44:17 | 163:6,14,16 | 256:5,24 |
| 74:10 160:3 | 18:16 21:23 | 181:3,7,14 | 45:5,12 | 164:14 165:3 | 259:2,8 |
| **recognition** | 32:18 35:3 | 182:1 191:11 | 46:21,24 | 165:5,10,13 | 260:13,19 |
| 39:12 | 38:6 90:13 | 191:12,15,16 | 47:5 48:6,18 | 165:24 | 262:18,21,23 |
| **recognize** | 114:2 124:19 | 191:17,21 | 50:15 51:10 | 166:11,15,21 | 263:3,6,9,12 |
| 98:17 118:1 | 135:3 150:3 | 197:18,21 | 52:23 53:19 | 167:14 | 263:23 |
| 142:5 196:22 | 154:14 164:4 | 198:4,6 | 54:18 55:7 | 168:19,21,22 | 264:14,18,23 |
| 222:20 | 164:6,8 | 234:20 | 55:10 57:2 | 168:24 169:2 | 268:20 |
| 238:18 239:1 | 175:14 | 263:11,22 | 58:11,12,14 | 169:4,8,20 | 269:10 |
| 239:3,5 | 213:18 | **respect** | 58:18 59:4 | 171:7,23 | 271:11 |
| 268:4 | 228:19 231:5 | 33:8 36:5 | 59:10,14,19 | 172:2 173:15 | **right-hand** |
| **recognized** | 245:18 | 38:17 252:10 | 59:22 61:4 | 174:8,20 | 118:2 |
| 142:2 269:2 | 246:11 248:7 | 253:12,18 | 61:12 64:1 | 175:12,15,17 | **ring** |
| **recollection** | 248:17,20 | 258:10 | 64:21 65:24 | 175:21,24 | 122:11 |
| 31:13 97:8 | 249:10,11,16 | 261:17 270:5 | 66:4 67:14 | 176:7,10,13 | **rip** |
| 101:16 | 254:11 | **respectful** | 67:19 69:1,5 | 176:15,21,24 | 268:19 |
| 119:15 | 256:21 | 33:13,16,20 | 70:4 73:5,20 | 178:5,14,15 | **ripped** |
| **recommended** | 259:18,21 | **respective** | 74:6 76:15 | 178:16,21 | 207:4 255:18 |
| 69:15 | 260:4,24 | 273:3 | 76:17 77:10 | 179:20,24 | 269:6 |
| **record** | 261:4 268:21 | **respond** | 77:10,18 | 181:7 182:24 | **risk** |
| 4:9,11 35:23 | **remembers** | 188:19 210:16 | 79:23 80:2 | 184:4,9,10 | 169:10 173:18 |
| 63:13 64:6 | 22:1 | 210:19 | 80:11,22 | 184:14 | **River** |

**ACCURATE REPORTING COMPANY**
**CHICAGO, ILLINOIS (312) 346-4707**

9:1
Riverside
52:3
road
189:21
Robbed
242:13
robbing
32:7 41:8
Robert
2:2 268:1
role
28:9
roll
194:11,13,18
romance
62:6
romantic
66:2,5,8,12
room
233:21
Roosevelt
227:12,12
roost
29:16
Rosen
2:17 3:5,7,10
7:14,17,20
8:3 74:9
160:1 194:4
196:14
218:20 245:4
245:6 251:5
251:12,22
252:1,7,12
252:17,23
253:6,9
257:16,21,22
259:1,16,17
262:3,5
265:17,19
267:20 268:3
270:1,10
271:14,22
rough
236:1 240:6
roughly
18:13 83:16
166:6,7
routine
37:11,12,14
Row
77:13 110:24
110:24
rule
30:19,21,21
31:8,10,14
31:21 47:21
47:22 51:2
86:14,23
rules
1:14 4:14,15
31:16 44:17
ruling
251:9
run
38:11 168:12
169:10,14,18
174:12,18
175:4 178:19
rundown
26:16
running
168:16 169:5
170:17,18,19
171:17,47,22
173:2,8,9,11
175:15 176:8
177:19,23
178:15,16,17
181:20

182:24 186:9
186:13,20
187:8,13
188:2,14
189:11,20
190:8 191:4
191:17,20
192:19
237:18
238:14
260:12
runs
134:3,4
rush
7:6 133:21
Ryan
26:21 27:9,11
48:16,19
49:1,8,11,12
49:13,19,22
50:5,11
51:11,11,12
51:13 52:9
59:1,14 60:2
60:6,14,14
60:20,20
76:23 80:3
81:10,20
84:20,23
85:1 88:9,12
90:4,10 91:2
91:15 96:21
97:23 100:8
100:11,15,17
100:19
104:21
106:16 107:4
116:1 131:20
141:1,7,19
213:13,15
214:2,6,14
214:17
215:17,23
216:3,22
Ryan's
90:6 131:5

S

s
3:14 95:15
safety
129:6,9 230:24
231:14
232:10
SAITH
271:24
samples
265:11
sarcastic
160:19
sarcastically
163:4
sat
4:21 24:8,11
51:16
satisfactory
152:4
satisfied
40:20
saved
58:1 72:16
269:8
savings
58:3,19,22
saw
22:3 30:10
53:5 112:13
136:13 160:9
176:12
177:21
182:24

183:18,19
207:9 223:14
228:5 229:15
234:14,15
241:21,22
267:12,16
saying
75:16 79:16
82:21 90:15
97:15 114:17
127:1,13,15
167:15
171:15 172:1
172:23
175:22 184:3
184:10
187:12
202:24
205:22
220:24 267:2
says
34:6 119:3,8
119:19,22
122:21,24
123:21,23
124:2 127:3
136:6 143:8
163:6 197:17
220:11
255:12 259:3
259:4 263:14
264:3
SC
221:6,16 225:8
scared
168:5
scares
72:17 241:18
scene
191:24 192:2,5
schedule
244:6
school
10:1,1,2 11:20
13:21 16:24
21:2,10,13
22:6,9,22
23:1,24
24:15,17,20
25:3,4 26:8
26:12,14,17
30:20,20
41:1,2 43:16
52:21 53:1
54:7,11
55:13 59:2
60:6,23 65:9
65:14 68:3,4
68:8,13 72:5
72:8 104:6
136:2 238:22
238:23
schools
68:6
scouring
155:19
scrape
224:24
scream
188:13
screaming
185:22 186:1,3
186:8,13
screw
41:6
scuffle
43:21
seal
273:13
searched
121:7

season
75:18,19 76:6
76:14 77:20
78:4,19
80:17 81:6
123:5,9
127:10
135:20
145:24
seat
77:13 106:15
123:12
seats
76:22 77:1,4
79:3,9
110:20
114:22
123:16
second
125:6 135:21
135:22 148:9
172:16 202:5
205:9 231:17
seconds
164:19 165:9
170:15
section
77:13 111:3
122:4 124:6
126:4
security
114:2,5,12,17
114:21 115:9
115:15
116:10,15,21
116:21,24
117:7 118:13
122:10 126:5
126:12,20
127:9,14,15
142:13,22
143:8,16,19
144:2,7,11
see
16:16 22:5
39:21 43:1
48:10 70:2
82:15 93:4
104:19
110:23
123:24 124:6
129:23 139:8
144:16,18,21
145:13
148:23
161:10,17
166:13
170:24
178:10 180:8
219:10 221:2
223:21 224:1
224:2 228:1
240:9,12,15
247:1 249:24
250:1 254:22
258:2 259:2
259:4 262:19
268:23
seeing
17:21 22:8
62:21 70:6
150:5 158:11
187:5 229:1
229:22
249:11 252:3
seek
16:13 230:12
seeking
10:21 18:7
22:18
seen

39:17 52:7
64:7 112:15
117:7,23
124:7 144:20
144:24
174:10
178:18
183:13,15,17
218:20
225:24
228:15,22
229:9 237:14
247:6 262:16
269:21
sees
188:14
Self-authen...
267:19
self-defense
43:3
sell
111:4,5
senior
22:10
sense
182:19,20
sent
6:12
sentence
125:5,6
separate
28:18 195:15
225:10
separated
20:4
separately
19:3,4 54:5
separation
69:13
September
221:24 222:14
228:5,10,11
228:23
228:23
sergeant
1:8 192:8
270:7 272:13
serious
136:13 239:18
239:19
serve
98:6,9 99:17
served
103:11
service
13:2 39:13
52:10 260:5
session
4:23
sessions
69:19 262:3,4
set
29:22 30:4
69:22 147:4
173:22
273:12
seven
18:11 33:6
share
44:21
shared
44:23 50:6
76:14 123:19
shaved
118:21 239:13
sheer
73:16
she'd
189:15
shift

83:22
shirt
143:22 255:22
255:23 256:1
269:14
shoe
191:3,3 260:12
260:15
Shore
227:2,4,8,15
short
74:10 153:1
155:20 160:3
shortly
114:23
shortstop
37:2
shoulder
5:2
shove
112:18
shoved
113:9 114:14
210:6 211:14
shoves
112:8
shoving
112:3
show
163:18 198:18
212:13
217:16 235:2
235:4 254:17
269:3
showed
201:6 206:7
208:11 209:7
212:18
217:18,20
235:10
shower
255:15
showered
255:18
showing
172:5 209:5
224:24 257:4
shown
267:21
shows
144:22 194:11
224:9 226:4
228:9,10
263:8,11
shrug
5:16
shrugs
5:2
shut
86:23
side
77:1,6 92:21
112:2 137:1
172:2,5,8
176:21
202:15 218:1
sides
198:20
sidetracked
86:5
sidewalk
163:21
side-view
163:11
signature
271:23 273:1
signed
72:2
significant
166:12
signs

142:8
similar
  33:8 87:1
  171:11
simple
  153:17
simply
  6:1 7:5 31:21
  51:8 101:7
  112:6 139:11
  140:8 172:23
  235:24
single
  63:12
sings
  50:2
sir
  10:6,9 11:5,24
  12:3,19,24
  13:5,16,19
  13:22 14:6
  14:11,13,16
  14:18,23
  15:4,7,23
  16:2,11,21
  18:19,23
  19:5,9,11,16
  19:21 20:24
  21:3,8 22:4
  22:7,24 23:6
  23:11,14,20
  23:23 24:5,7
  24:10,18,21
  28:24 32:13
  32:16,19,21
  33:3 38:16
  38:18 39:2,6
  39:8,14,18
  39:20 40:1,7
  40:17,19,22
  41:3 42:7
  43:15,19
  45:7,11,14
  45:24 46:10
  46:13,23
  47:4,11,14
  48:17,24
  49:17,20
  51:6,9 52:2
  52:12,15,19
  52:22 53:2,7
  54:17,19
  55:6,18,21
  55:24 56:3,8
  56:15 57:13
  58:5,10,13
  58:17,20,24
  59:3,9,13,21
  60:10,22,24
  61:3,11,14
  61:21,23
  62:1,22 63:6
  63:11 64:11
  64:13,15,18
  65:8,11 66:3
  66:7 67:5,22
  68:2,11,14
  68:21,24
  69:4,24 70:3
  71:1,5,8,11
  71:14,16,23
  72:9 73:2,8
  77:17 78:16
  79:4,19,22
  80:10 81:9
  81:14,19
  82:6,23 83:5
  83:8 84:7,13
  84:22 85:7
  85:17,19
  86:11,13

87:4 89:14
89:16,22,24
90:2,16
91:24 92:3
93:21 94:1,6
94:9,11,18
94:21 95:13
95:17,24
97:2,17 98:2
98:5,8,13,16
99:5,20
100:10,12,14
100:18,21
101:12,14
102:18 103:5
103:8,10,14
103:18,21
104:24 106:8
106:18
107:22 108:3
108:8 109:10
109:13,20,24
110:9 111:7
112:9,21
113:23 114:7
115:7,20,23
116:8 117:9
117:22,24
118:3,19
119:5,7,16
119:18,24
120:3,10,13
120:22 121:1
121:21,23
122:2,9,13
122:16,22
123:1,4,7,11
123:14,18,20
124:4,13,20
125:9,11,14
125:17,20,22
126:7,10
128:15
129:14
130:10,22
131:1,4
132:22
133:10
134:10
135:14,17
139:1,18
140:10,20
141:3,10,13
141:16 142:7
142:11 143:6
143:13,17
144:14,17
145:5,20,22
146:8,12
148:8,19
149:5,12,15
150:14
151:17
152:14,23
153:2,7,11
154:10,18
156:2,11,14
156:17,24
157:4 158:15
158:19
159:16,19
160:10
161:13 162:1
162:22
163:15
164:23 165:2
165:6,12,22
166:9,9,14
166:17,20
168:10,20,23
169:3,17,19

170:16 171:8
172:10,15,19
174:13,17
175:7,10,18
176:2,4,6,9
176:14,17,20
176:23 177:2
177:6,15
178:1,8
179:19,22
180:4 181:9
181:12,15
183:1 184:7
184:15,18,22
185:1,4,24
187:3,7,11
188:4,7,11
188:17
189:15 190:4
193:4,7,11
193:16 195:7
195:18,20
196:24 197:2
197:5,16,19
198:7,10,13
198:17 199:6
199:9 200:11
200:14,18,20
200:22 201:1
201:4,9,14
201:20 204:7
205:15 206:9
206:19
207:14
209:13,15,17
210:17 213:9
213:12
215:16 220:1
223:20
224:19,23
225:19,23
226:6,8,11
226:14,17
227:3 228:13
229:5,21
230:1,14
231:24
232:16
234:23
238:13,17
239:24
241:24 243:3
243:8,12,24
sister
  19:10,14,15
  23:8 29:15
  54:4,8 89:17
  212:3
sit
  6:24 31:13
  62:11 102:6
  102:8,9
  142:19 156:3
  221:19
site
  271:7
sits
  34:6
sitting
  21:23 38:6
  75:9 76:24
  108:6 110:23
  114:22
  234:16
  246:15
situation
  29:16 188:19
  190:9
situations
  253:12
six

70:5 96:22
  97:11 138:1
sizable
  166:18
size
  167:10
Skadoodle
  72:10
skip
  8:20 76:22
slamming
  35:2
sleep
  84:10 86:12
  265:6
sleeping
  88:5 152:17
  153:6
sleepover
  46:5
Slow
  9:13
slowly
  170:5 173:22
small
  233:24
Smith
  76:9
society
  26:9
soft
  205:6
Soldier's
  91:3 92:10
  95:23 96:7
  101:4 118:14
  131:24
  132:18 141:5
  173:24 223:6
  224:5 227:20
  239:12 245:8
somebody
  48:12 100:8
  101:4,7
  108:1,5
  126:16
  161:20
  172:21,22
  184:8,13
  204:22
someone's
  182:10 268:24
something's
  268:19
somewhat
  8:3 66:5
son
  33:12 34:8
  37:8 46:16
  181:5 201:24
  202:5 205:18
  205:20,21
  208:22
song
  49:23,24 50:9
  50:11,16
songs
  50:10
son's
  211:17
soon
  194:23 211:1
sophisticated
  114:24
sophomore
  22:9
sorry
  9:14 58:8 97:4
sort
  192:14 240:16
sorts

241:5
sought
  16:1,4,23
  22:22 35:11
  200:2,9
  217:23 230:5
  230:16
sound
  73:18 77:14
  119:8,13,14
  122:4 162:20
  228:11
  254:14
sounds
  40:14 70:23
  190:16
  250:11
south
  137:2 161:15
  176:21 227:2
  227:4,8,15
sown
  211:15
Sox
  20:21 37:8
  78:15
Spanish
  63:9
speak
  5:6,7 91:14
  213:10,13
speaking
  5:7,7
special
  34:10
specialized
  10:22 243:13
specific
  20:6 50:4
specifically
  42:4 213:24
speculate
  126:15 190:18
spaed
  173:12,13
spell
  4:9 227:23
spend
  8:14 19:18
  46:2 226:15
spending
  57:23 70:16
  71:2 226:21
split
  62:16,23 75:20
  75:23 76:2,5
spoke
  48:18 51:11
  100:11,15
  213:24 214:2
  215:23
  251:16
spoken
  214:6
sport
  78:13
sports
  20:18,20,23
  21:1,4,12
  26:10 78:12
  243:19
SS
  272:2
stab
  169:15
stabbed
  165:15 167:15
  170:21
  173:10,18
stabbing
  169:10

stable
  181:16
stadium
  93:23 100:6,8
  101:9 107:21
  110:12 115:1
  115:4,11,16
  115:19,21
  116:4 117:4
  130:3 131:6
  133:7 136:19
  140:1 141:20
  142:16
  230:23
  231:13
staff
  56:11 124:5
stagger
  178:16
stairs
  111:2
stalls
  132:10
Stamm
  1:16,23 272:4
stand
  110:16 111:4
  169:11,21
standard
  12:12,13
standards
  12:8
standing
  63:14 108:6
  110:10 112:6
  114:18
  169:24
  171:16 172:7
  246:15,16,17
  246:19
standpoint
  47:7,7 243:15
staple
  219:15
STAR
  1:8 272:13
start
  12:20 75:7
  84:10 113:4
  113:4 125:14
  126:22
  127:22
  128:18
  173:14
  177:11 267:4
started
  6:10 17:8 43:5
  53:23 106:11
  114:9 127:4
  127:7,24
  129:13
starters
  135:23
starting
  17:13 55:13
state
  1:17 4:8 11:20
  120:2 270:19
  272:1,5
stated
  236:20
statement
  124:8 125:16
  250:12
  270:23
states
  1:1,14 32:24
  38:24 258:17
  272:9
station
  34:18 81:3

146:23 148:1
150:4 156:13
156:16,18,23
157:6 175:12
196:8 198:12
200:24 209:4
209:5,6
210:24
211:17,19
217:17
249:20,23
253:22
266:18
**stations**
179:9,10
**status**
62:9
**stay**
115:3,5 129:5
131:7 173:19
210:18 238:6
238:8 241:16
**stayed**
45:15,22,23
66:13 169:6
169:9 244:19
**staying**
120:17
**Stealing**
32:9
**steel**
180:6
**stenographi...**
272:19
**step**
113:18
**stepped**
258:22
**stick**
125:5 231:22
**sticker**
38:22
**stipulate**
207:24
**stipulating**
208:6,7
**stitches**
218:24
**stood**
169:6 171:20
173:4
**stop**
133:2,2 138:8
147:4 169:12
180:21 181:3
182:1 190:14
210:20
227:17
**stepoff**
96:8
**stopped**
17:14 62:8
66:24 184:24
190:8 191:1
191:2,4
**stopping**
189:12
**stops**
134:3
**store**
158:2,8
**stores**
32:7 41:8
157:21 158:8
**story**
50:14 267:9
**straight**
72:13 139:12
178:19
245:21
247:22

**strange**
224:13
**street**
1:18 2:4,11
8:3 80:22
100:4 150:24
151:1 157:3
157:20
158:14
159:13
163:20 178:3
184:20
214:24
**streets**
151:11 154:2
240:8
**strike**
14:20 84:18
90:3 123:22
139:6,14
214:16
267:12
271:15
**strong**
38:12 66:23
**struck**
172:11,13
174:14,19,20
199:8 225:15
**structure**
29:7 33:9
**structured**
23:18
**struggles**
229:23
**struggling**
182:10 230:2
**stub**
121:14
**stubby**
167:8
**Stuckel**
51:21,22,23
**student**
60:1,3
**stuff**
7:9 30:7,8
90:16,17
97:6 133:14
136:14 151:8
189:2 245:3
**stumble**
151:7
**style**
118:21
**subject**
8:18 119:22
122:23 124:2
125:18,23
**Subject's**
125:12
**subpoenas**
7:5 8:12
**subsequent**
63:16
**substance**
106:23
**substantial**
173:3
**succumbed**
185:5
**sudden**
183:22,23
218:3
**Sue-Ann**
2:17 252:6
**suffering**
69:12
**sufficient**
143:10
**suggesting**

36:16 41:21
62:19 113:6
118:5 187:14
**suit**
273:10
**Suite**
1:18 2:4,11
**summary**
123:22 126:3
263:14
**summer**
10:15 11:3
13:6
**supplied**
220:18
**support**
71:3
**supposed**
5:19 59:7
60:16,19
82:1,8
116:11 134:5
181:10
190:14
**supposedly**
204:19
**sure**
5:13 6:1,24
28:4 73:14
74:9 80:16
101:15
113:20
115:13 131:2
137:24
149:21 160:2
242:20
**surfaced**
34:16
**surprise**
36:9,9
**surprised**
98:20,23 99:7
99:8 147:15
**surrendered**
34:4 121:16
**surrendering**
121:18
**suspect**
6:14
**suspended**
71:22
**suspensions**
24:22 59:23
**sustained**
15:9,21 175:5
193:18
200:12,16
218:10
**SWANSON**
2:9
**Swedish**
7:7 8:11
199:24 200:9
217:2 218:8
218:14 219:3
220:9,24
221:8,16
222:4 225:4
226:6
**swing**
171:21,22,22
**swinging**
163:18
**swipe**
92:2
**switch**
55:14
**swore**
196:1
**sworn**
4:2,5 5:17,22

43:21 100:7
112:23
180:12
181:13 182:6
195:24
272:16
**swung**
177:12 178:5
**system**
15:6
**S3**
122:21,21
124:5

| | T | |
|---|---|---|

**T**
2:3 3:14
**table**
171:9
**tags**
94:8,10
**take**
5:4,9 6:24
8:18 10:15
11:8 12:5
18:4 24:8
30:15 32:14
35:4 45:2
47:9 58:3
72:4,8 73:22
73:24 74:7
76:3,3 79:8
79:13 80:1,3
80:11,12,24
81:23 82:1
82:17 83:6
83:14 84:20
86:3 89:15
91:23 93:1,2
99:3 103:3
112:11
117:11
128:10
131:22
132:19 133:2
142:15
146:15,16,19
146:20
147:18,23
149:17,23
152:10
154:12,14,20
167:1 160:1
161:24 166:8
168:11 173:8
173:9,11,12
173:15 181:6
186:16 190:2
190:6,11
193:22
217:13
219:10,12
223:3,23
227:2 234:2
236:3 239:18
242:9 258:6
258:6 259:3
263:23
265:11
**taken**
1:16 4:13
34:18 57:14
64:16 69:1
74:11 118:9
118:12
131:12
137:16 145:2
147:2 149:10
159:13 160:4
160:22 164:7
185:2 194:3

194:8 196:8
198:11
219:24 220:3
220:7,24
221:13,20
222:3,6,14
225:4 227:15
230:19
235:21
262:21
264:13 268:1
**takes**
5:11,21 133:2
170:15
239:17
**talk**
5:15 18:3
38:19 51:14
61:5,22 63:2
69:20 70:14
74:19 75:14
99:4 127:8
131:20
139:24 189:8
207:1 215:21
227:18 247:3
247:8 252:9
262:1
**talked**
20:22 21:24
36:4 41:4
66:18 94:20
95:2 141:1
162:2 173:24
195:3 197:23
213:17,22
214:1,4
215:18,22
216:3,10,21
216:23
230:10
242:24
245:15
250:10
252:20
**talking**
6:20 21:16
43:13 74:22
100:17
143:24 160:7
166:22 167:3
188:24
209:22
210:13
211:11 212:5
212:20
215:12,14
231:5 262:2
**tall**
108:13
**tardies**
25:5,24
**team**
21:14 78:18
136:1 174:4
**tear**
15:15,17 269:4
**Tech**
65:15
**technician**
13:2
**teenager**
28:23 30:5
**teeth**
213:21
**tell**
5:10,12 6:1
12:15 20:17
21:21 32:3
33:17,23

35:15 37:18
38:11 39:15
40:2 42:23
44:19 50:15
53:14,17
61:15 62:12
62:13 67:1
69:21 89:18
90:24 110:4
114:21 116:1
128:3 134:1
136:16
138:14,15
139:24
141:22,24
161:21 165:7
173:1 203:19
205:10 209:2
211:3 214:17
215:11 218:4
220:6 228:22
229:3,14
230:2 233:13
239:18 250:6
250:15,17
252:1,19
254:15,21
260:16
261:22
285:20,24
266:16
**telling**
114:1 115:5
126:20 181:3
181:24 188:1
**ten**
161:24
**tend**
90:17
**tender**
197:9
**tendered**
197:9
**Tennessee**
94:15
**terms**
40:24 43:13
198:4 233:2
**terrific**
34:2
**testified**
4:5 99:22
119:11 148:9
201:6 203:9
207:9 230:22
**testifies**
127:3
**testify**
272:16
**testimony**
5:13,15,17,22
43:21 59:12
83:10 87:10
100:5,7
107:15 108:4
112:23
127:21
128:17
148:16 154:8
156:12
180:12
181:13 182:6
186:7 195:12
195:24
198:15
200:15
201:18
202:16,19
203:2,17
272:18,23
273:12

| | | | | | |
|---|---|---|---|---|---|
| tests | 165:4 169:15 | 78:20 79:1 | 213:20,21 | tracking | 230:12,16 |
| 219:3 | 179:2 186:19 | 79:12,17 | 225:12,15 | 187:15 | 241:11 |
| Thank | 189:22 | 82:13,20 | 228:14 237:7 | traffic | trick |
| 16:7 | 191:20 | 83:22 84:14 | 237:9 | 82:19 | 77:14 90:14 |
| thereof | 195:12 231:8 | 84:16 85:3 | title | train | 97:21 171:14 |
| 273:11 | 232:2 233:5 | 88:16 90:4 | 13:1 | 81:4,23 82:19 | 171:15 |
| thigh | 233:8 236:3 | 90:16 91:23 | today | 86:1 90:21 | tried |
| 269:6 | 264:4 | 93:10,19 | 4:17,21 8:21 | 91:6 92:4,20 | 105:21 179:1 |
| thing | threatened | 96:6 99:18 | 12:16 31:14 | 92:21 99:3 | 165:7 187:10 |
| 5:6 6:13 30:10 | 166:19 167:2 | 104:19 105:5 | 38:6 45:23 | 132:10,16 | 240:6 |
| 30:11 46:5 | 168:2 | 119:8 120:19 | 54:14,20 | 133:13,15,17 | trigger |
| 74:19 89:4 | three | 120:22 127:8 | 63:3 64:10 | 133:24 134:3 | 91:13 |
| 93:4,7,9 | 25:5 51:17 | 129:15 130:4 | 66:15 71:10 | 146:16 150:4 | Triton |
| 104:13 | 52:10,13 | 130:5 131:19 | 75:9 89:13 | 152:10 | 10:3,19 11:11 |
| 113:14 | 54:6 96:22 | 132:7,13,24 | 89:20,21,23 | 154:12 237:3 | 55:15 63:5 |
| 136:13 143:5 | 111:15,19,20 | 133:6,12 | 104:23 | 237:5,11,14 | trouble |
| 147:22 | 173:23 | 134:7,19 | 118:18,21 | 242:7,8,9,10 | 70:1 113:4,5 |
| 153:14 164:2 | 183:11,21 | 135:22 | 127:21 | 242:15,16 | 126:23 |
| 168:18 | 184:13 185:2 | 136:12,18 | 128:17 | 264:7 | 214:18 |
| 171:18 174:6 | 187:21 | 139:6 140:18 | 137:13 | training | troubled |
| 180:10 | 188:10 | 140:24 141:5 | 142:19 156:3 | 190:19,22 | 48:5 |
| 220:10,11,12 | 195:10 | 141:6,9 | 158:7 186:23 | trains | troubles |
| 221:4 222:17 | 219:16 | 142:15,16 | 188:1 214:10 | 32:7 41:8 | 18:2,20 |
| 238:23 | 228:14 233:5 | 143:12 144:6 | 221:20 231:7 | train's | true |
| 239:17 242:9 | 238:20 | 144:23 | 239:13 241:9 | 92:22 | 42:10 103:6 |
| 251:23 | 250:12 | 146:17 | 249:11 256:1 | transcribe | 115:16,19 |
| things | 261:21 | 147:20 150:3 | 256:3 264:11 | 5:14 | 119:4 125:13 |
| 21:24 41:5,9 | Three-hour | 150:17 | today's | transcript | 125:19,24 |
| 57:10 71:6 | 82:12 | 152:11 | 8:7 | 234:24 235:12 | 177:1 197:12 |
| 191:6 210:9 | throw | 154:15 | toilet | 235:17 | 199:10 |
| 212:11 | 174:21,24 | 155:11 158:4 | 207:2,5 211:15 | 257:17,23 | 272:22 |
| 216:18,20 | 175:3 206:16 | 158:9,9 | 248:11,14,18 | 258:21 259:3 | truly |
| 243:17,23 | 206:17,17 | 161:23 | 248:21 | 259:15 | 199:3 |
| 269:12 | 207:2 212:22 | 162:24 163:3 | tokens | 272:23 | trust |
| think | 212:22 247:4 | 165:18 167:1 | 161:12 | Transcription | 97:19 138:4 |
| 6:5 7:10,11,12 | 247:8 | 167:20 | told | 272:22 | 270:20 |
| 8:12 16:3 | Throw | 170:20,24 | 41:14 42:11 | transfer | truth |
| 31:16 37:20 | 74:5 | 180:8,14 | 64:3 67:23 | 11:12,14,19 | 5:12 42:3 |
| 41:15,19 | Thursday | 182:5,23 | 78:22 85:14 | 58:22 | 138:3 272:17 |
| 51:18 54:4 | 80:9 81:17 | 185:18 | 92:15 97:22 | transferred | 272:17,17 |
| 74:13 77:8 | ticket | 187:19 188:8 | 136:12 | 10:18 | truthful |
| 77:11 78:22 | 77:9,12 78:4 | 191:13,18,22 | 137:20 | transportation | 5:13,15 |
| 92:15 94:7 | 93:19 107:20 | 192:16 193:2 | 138:23 158:1 | 74:1,4 80:24 | try |
| 96:22 119:11 | 109:19 117:1 | 195:21 196:3 | 161:5 162:21 | 131:18 133:5 | 6:2 8:17,19,21 |
| 127:22 130:1 | 117:4,5 | 197:24 | 165:8 186:22 | 147:19 | 74:15 90:23 |
| 130:11,16 | 119:23 | 198:23 201:5 | 189:13 195:8 | 154:21 242:3 | 105:18 116:6 |
| 137:7 138:22 | 121:14 | 202:1 206:5 | 206:12 | 242:4 | 154:1 159:23 |
| 139:15 148:9 | 122:23 123:2 | 206:12 | 216:18,21,23 | traumatic | 161:23 |
| 157:5 160:6 | 123:5,10 | 209:21 210:4 | 231:7,15 | 232:15 | 186:16 209:1 |
| 162:20 165:8 | 127:10 | 212:9,23 | 232:9 235:13 | traumatize | 238:6,8 |
| 166:15 168:1 | 145:24 154:2 | 215:23 222:7 | 244:9 250:18 | 20:7 | 241:16 |
| 172:20,22 | tickets | 223:4,5,6,14 | 261:16 | traumatized | trying |
| 184:2 189:7 | 75:15,17,18,19 | 224:5 226:15 | ton | 20:2 | 7:11 17:11,15 |
| 195:3,8 | 76:6,14 | 229:1,12,15 | 25:14 242:6 | travel | 20:5 26:11 |
| 201:5,21 | 77:19,20,20 | 233:7 241:21 | tonight | 161:16 | 35:18 62:20 |
| 202:8 205:16 | 78:19,21 | 244:20,21 | 164:5 | treat | 63:20 64:24 |
| 206:1,10 | 79:9 80:15 | 245:16 | top | 17:8,11 18:24 | 75:2,5,7 |
| 207:8 211:9 | 81:7 94:16 | 248:23 | 51:17 119:2 | 19:14 22:12 | 90:14 91:13 |
| 214:1 215:9 | 94:17 127:10 | 251:13 254:6 | 126:4 136:15 | 52:23 68:4 | 97:14,16,21 |
| 219:23 222:1 | 130:14 | 255:13,14 | 182:2,11,16 | treated | 97:21 113:6 |
| 225:3 234:5 | 161:12 245:7 | 258:6 262:22 | 182:16,21 | 19:3,4 69:6 | 114:19 |
| 235:12 | tied | 264:21,22 | 246:10,12 | 210:7 229:19 | 127:24 |
| 236:12 | 185:3 | 266:21,23 | topic | 236:10 | 131:20 132:2 |
| 238:18 239:1 | tight | 267:9 268:9 | 41:18 42:6 | 261:17 | 157:10 168:8 |
| 239:8 244:1 | 131:21 132:1 | 268:11,11,14 | topics | treating | 171:14 |
| 245:17 | time | timeframe | 8:14 20:11,14 | 17:14 53:23 | 177:18 |
| 250:15,18 | 7:21 8:14 9:4 | 54:3 141:7 | 21:20 | 54:5,8 69:17 | 178:17,22,24 |
| 251:15 | 9:7 10:13 | times | tore | 204:16 | 179:3,13 |
| 254:11 259:6 | 17:8,15 | 30:11,12 33:12 | 15:14 268:9,13 | 232:20 241:9 | 184:9 188:5 |
| thinking | 19:18 21:20 | 38:1 40:7 | Total | treatment | 190:1 193:10 |
| 48:11 167:5 | 22:3 23:5 | 50:24 57:1 | 263:16 | 6:15 15:10,22 | 193:13 |
| 173:1 202:6 | 26:4 29:22 | 79:5,7 95:18 | touch | 16:8,13,23 | 202:15 204:5 |
| 237:16 | 30:4 35:10 | 98:15 99:2 | 108:23 | 17:16 18:7 | 224:10 |
| 243:18 | 35:19 48:3 | 137:17 138:1 | touched | 18:22 21:16 | 225:14 231:9 |
| thinks | 48:18 50:5 | 138:1 149:17 | 109:7 199:20 | 22:15 35:11 | 231:23 232:3 |
| 6:18 67:4 | 53:3,5,16 | 182:9 195:10 | toy | 53:24 69:15 | 232:5,8 |
| third | 55:5 57:7,22 | 195:16 196:5 | 15:11 253:15 | 175:9,11 | 233:8 239:8 |
| 135:23 195:21 | 58:7 61:15 | 198:16 | to-wit | 193:19 | 240:3,4 |
| 231:18 | 66:17,18 | 203:14 | 272:6 | 199:23 200:9 | 243:14 |
| thought | 71:21 73:9 | 208:17 | track | 201:7 217:23 | Tuesday |
| 49:23 158:1 | 74:1 77:23 | 211:14 | 132:3 | 218:9 230:5 | |

**ACCURATE REPORTING COMPANY**
**CHICAGO, ILLINOIS (312) 346-4707**

```
23:19 63:4            64:24 65:3           urge                 violated            269:1               266:11
tuition               75:24 77:9           73:21 96:16          30:19               want                watch
  57:6 58:2           83:9 86:24           urinalysis           violates            5:13 6:1,6          82:9 110:5
turn                  90:20 97:22            265:8              30:21                7:20 9:15            131:7
110:15 167:24         100:5 101:3          urinate              violating           20:5 36:13          watching
  185:21              102:11                 249:4              31:8,14              36:17 41:22          136:2
turned                107:14               urinated             violent             42:3 45:2,19        water
7:3,13,14,15          112:22 113:7         218:2 249:13         124:22 234:6         50:14 74:7           35:21
  7:17,24             113:18,24              249:16,17          visible              74:19,20            way
  72:22 163:4         123:8 124:3          urinating            217:18              82:7 86:24           5:19 33:13
  167:18,19           126:19 128:6         217:24 254:24        visit               87:10 92:22          35:5 36:8
  170:2,3             128:12                 255:7 265:13       23:15 70:10         92:23 101:2          37:22 57:21
  177:22              137:15 146:9           266:11              98:3 218:8         101:15 113:3         59:6 82:4,5
  179:12 192:2        150:1 162:17         urination            218:14             113:18               85:22 86:1,2
  194:4 206:23        166:12                218:5              visits              117:10               87:15 93:24
turning               175:21               urine                23:10              118:19 119:2         108:22
  177:11              179:14,20            265:11 266:11        visual             124:23               110:23
TVs                   181:5,8,10           use                  163:14             126:12               113:19
  102:1               182:23 183:2         77:21 95:19,21       voice              128:24               131:24
twice                 186:15,21             96:1,9 101:4        201:2              132:15               132:17,24
195:24 198:16         191:14                101:6,11           voicemail           137:12,14           136:13,24
  198:22              192:17 198:3          102:16              100:13             149:24 158:6         137:2,3
two                   202:15 204:6          104:12             voices              159:3 165:15         152:1 155:14
8:12 56:24            204:8,24              105:21,22           35:2               167:15               156:5 157:19
  57:1 61:5,19        209:23               206:22 244:2        voluntarily         170:20               159:11
  63:15 69:18         210:13 215:6         248:14,21           115:1               171:13               163:13,17,22
  75:16,23            236:6 240:23         249:3 269:9         vroom               173:10               164:24
  76:3,3 77:20        252:24               usually              172:3,8            180:16               166:13
  86:6 105:19         259:15                57:2               vs                  190:20 206:5         168:18 172:6
  121:16             understanding                              1:6                206:24 208:4         179:8 181:14
  150:13,15          6:19 7:2 9:16      ─────────────────                          210:15 212:9         182:3,4,11
  153:17              11:22 31:20            V                ─────────────────    214:12 230:8         185:12 190:5
  172:21              41:12 42:13          vague                 W                 233:13 236:6         209:22,24
  195:10,15,15        61:8 67:6            29:24 31:21                              247:3,7              211:17
  196:6,6             76:19 85:11          Valesques           Wabash              249:10               227:12
  207:12              86:14 106:14         122:11              1:18 2:11           250:14 251:6         232:19 235:9
  227:22              112:5,16             valid               wage                252:18,19            236:9,11
  231:10 232:6        129:3 144:10         71:12               56:22               256:5,11            248:17,20
  234:10              187:8 218:18         Valparaiso          wait                267:8               264:11 269:3
  236:17,20           218:19                9:18 47:1          92:23,24 178:6      wanted               273:9,10
two-minute            253:11               Valpo              178:6 257:19         47:19 66:24         ways
  74:7                256:17                46:9 226:18,19     waiting              71:6 93:18           36:8
two-page             understands             226:20 227:1      86:10 108:7         115:5 149:22        wear
  262:15             259:10,11,14          varied              170:1 172:21        154:1,22             143:7,22
two-way              understood             69:21               172:21             173:21               wearing
92:7,9,18 93:2       20:5 30:15            varies              waitress            209:20,24            108:15 267:23
  93:7,9,19           32:3 73:24            57:3                99:2                210:9 212:7          Weather
type                  76:13 123:10         variety             waived              227:1 245:15         119:15
33:9 39:9 67:4        143:14                106:20             271:23 273:2         251:15 266:5        week
  143:5 234:6        undetermined          various             wake                269:8                23:18 53:8
typewriting           272:9                219:23              153:9              wanting                55:8 56:16
  272:21             unexpected            Varney              waking             41:20                 56:18 66:20
typically             114:14               52:6 105:1          153:12             war                   75:16 215:13
  48:16              unfair                vary                walk                41:3,4              weekly
T-shirt              127:23 128:2,3        56:17               25:13 74:3,4       39:3,4                56:24
  224:20             unfortunately         veered               80:21 81:21       warm                weeks
                      5:20                 178:2,4              81:24 82:2         135:6                69:18
─────────────────    uniform               vehicle              83:15 84:21       wars                welcome
      U              192:20                271:9                85:5 110:13       39:1                 115:21
─────────────────    Union                verify               110:14 111:1      wash                went
UFC                  156:16,18,22          102:21               132:19            269:19,22            26:8 61:1 67:3
  42:18               157:6                versus               139:12            washroom              70:5 72:11
Uh-huh               unique                79:13 93:3           147:19            206:18,22             78:23 80:17
162:7 221:10         241:23                101:6 119:3         148:13,14           213:20 249:3         86:17 90:7
  237:1 263:17       United                126:20              153:22 161:8      wasn't                93:1 98:3,15
uh-uh                1:1,14 32:24          127:24               164:21            26:5 29:10            99:15 104:6
  34:17               38:24 272:9          146:17              235:18              45:16 60:12          107:10
ultimately           university           189:12 202:9         255:19             73:19 79:18          116:20 127:5
  176:18             11:12,13 12:2         235:24             walked               97:23 100:13         139:7 142:24
uncle                unprovoked            victim              101:8 115:17        109:21 112:3         147:1 152:21
  211:20             113:8 114:14          125:3,21 215:5       252:17            150:15 151:5         157:19 158:8
Undecided             172:18                267:4,5           walking             152:8 155:19         159:12
  11:21               239:22               victims            83:19 110:6         157:7 169:24         171:23,23
underneath           unstructured          125:24              147:22 150:4       171:21               172:1,2,3,3
123:21 224:20         23:22               Vietnam              150:20 156:8       182:19               172:7 177:5
understand           untied                39:4,5,13,16        157:2,19           191:18               178:13,17
4:22 5:24 6:3         191:3               view                 158:10,14,20      206:20 208:6         183:5,9 - -
  6:6,14 19:18       UPS                   41:9,13 44:22        159:2 163:1        208:8 216:19         213:20
  20:6 26:11          237:7                village             163:2,6,7,12       221:23 224:5         218:15
  34:8 35:18         upset                 7:12                163:13,17,21      232:23               223:16 228:5
  41:10 46:18         35:6                violate              163:24            242:15,16            229:11
  53:15 59:11                              31:10              165:10 169:4       255:18
  62:20 63:22                                                192:3 240:7
```

247:22 255:3
255:14
256:17,23
257:24
264:20,21,22
265:5
weren't
26:10 46:15,18
120:19 131:2
143:15
149:21
151:18
155:21
170:17,17,19
191:11 194:8
233:21
261:21
west
2:18 92:21
159:12 161:9
161:16 165:5
177:19
we'll
8:17 42:6
77:12 113:17
125:6 131:22
189:7 196:9
207:24
219:14,14
235:9
we're
5:16 43:10
62:3,5 63:20
74:13,13,22
77:8 85:22
86:5 115:13
118:4 138:22
152:24
162:23
165:20 166:6
167:4 189:3
192:3 196:15
208:7
we've
117:20,20
198:21
221:15
When's
48:18 66:18
155:11
215:23 229:1
WHEREOF
273:12
white
20:21 37:8
108:11,12
202:5,9,20
202:24 203:1
203:10 204:5
204:11,12,15
204:20 205:4
238:8 240:18
270:21,24
widdle
11:16
wields
165:17,23
166:11
William
182:20
wish
168:1
witness
3:2 4:1,4 5:11
220:1 222:22
252:22 272:8
272:19,20,24
woman
98:3 174:5
260:1
wonder

207:4
wood
173:3
wooden
180:1,3
word
20:2 28:7
29:12 66:23
104:12
112:11
215:20 244:3
244:4
worded
59:6
words
28:18 41:7
110:2 232:11
wore
268:7
work
8:17 28:19
40:3,5 56:13
75:10 80:12
84:16 98:6
175:20
worked
7:12 12:22
74:20,21
94:14 237:7
working
12:16 13:3
56:1,16
73:20
world
242:19,22
worried
8:5
worries
220:13,21
worry
238:14
wouldn't
37:6 42:19
86:3 92:18
97:20 99:7,8
121:8 134:17
139:20
147:15 149:7
152:12 153:5
186:6,24
189:24
202:14,21
225:24
wound
223:22
wrath
34:12
Wright
10:5,10,19
55:15
Wrigley
150:5 155:14
155:18 156:5
wrists
193:19,20,23
194:7
write
221:6
written
124:24
wrong
32:2,4 41:11
41:13,14,16
42:9,11,12
42:14,15,19
45:4 54:24
60:18 86:22
114:13 127:1
128:7 165:21
187:15,18,19
187:22 204:3

212:6 218:4
250:16 263:6
263:8 269:11
wronged
269:12
wrote
165:8

**X**

X
3:1,14 30:21
x-rays
219:2

**Y**

yeah
10:13 25:18
36:1 44:10
46:7 48:10
55:16 67:17
67:17 70:12
70:19 71:4
75:20 76:1,4
76:9 77:15
78:10 79:1
82:19,20
84:17 86:20
88:6,21 89:9
89:11 91:12
99:6 102:13
110:20 116:5
120:6 130:18
135:1 136:6
143:23
147:10,12
152:8 156:20
160:24 162:9
164:12 169:8
170:9,11,14
176:24 196:2
221:7 222:22
230:5 231:5
232:12
234:14 238:3
245:4 253:5
253:20 262:7
263:21 265:1
270:10
year
17:20,21,22
22:10 48:21
49:22 52:21
53:8 95:9
222:12 229:4
years
16:17 18:11,13
24:16 38:7
46:8 61:19
63:16 71:19
78:5,20
87:17 94:13
168:13
253:20
yelling
25:10 189:19
yellow
108:11
yesterday
6:13,14
young
50:21 63:17
253:14
youth
44:6

**Z**

zero
152:9 264:4

**$**

$0
153:15,15
$2
150:12,19
151:2 152:8
157:12
$800
72:16

**#**

#105
1:8 272:13

05
15:16,17
07
61:5,17 66:9
88:19
08
1:6
084-004445
1:24
09
54:24 55:4
61:18

**1**

1
3:17 110:24
117:14,21
145:2 209:16
221:24
10
85:2 103:22
165:9 167:6
170:15 261:7
10-inch
166:22 167:3
10:00
1:20 30:3
82:12 84:12
86:22,23
149:2,4
152:21,24
10:30
83:19 166:13
10:44
198:9
11
106:3 228:10
117
3:17
12
18:13 87:17
219:9,10,22
220:14
13
83:16,17 90:24
14
12:21
15
79:7 80:19
83:14 142:24
147:5 170:15
15th
57:2
150
176:11
16
71:15,24 73:12
73:16
17
170:13
18
24:12,13 71:19
71:24 72:11
72:18,22

73:1,16
92:24 228:11
228:23
229:16
18th
80:22 227:12
227:13
19
16:19 18:12
46:4,8 47:13
95:14 135:7
166:1 168:13
194:12
258:10,15
260:9
19th
1:19 272:7
1950
134:6
196
3:18
1968
39:4

**2**

2
3:18 11:18
121:9 147:10
196:16,18,22
228:18
2.0
24:4
2.25
91:21
2.5
24:4
2.8
11:18
2:00
83:24 84:3,9
20
77:13 79:7
80:19 110:24
142:24
165:11,13,16
165:23 166:6
166:7,13
170:12
194:12
261:11
20-something
38:7
20-24
123:12
200
2:4
2000
18:10
2007
15:8,20,24
16:5,13,19
17:9,13 22:3
30:16 43:20
52:20 53:6
55:19,22
56:1,21
63:17,19
64:1 66:4
68:19,22
69:5,10,16
75:2 78:3
79:6 80:20
98:2 99:19
101:5 102:20
104:3,21
105:6,15
117:8 119:6
149:11,18
155:16
179:23 199:4
200:13 215:4

215:15
218:11
222:14
227:14 228:5
228:10,11,23
229:16,24
230:13
241:10,20
252:12 253:4
255:11 258:1
258:10,15
260:9 261:18
2008
12:21,23
2009
229:6
2010
1:20 48:21
229:4 272:7
273:14
21
95:16 166:2
197:15,16
219
3:19
22nd
273:13
22:44
198:8
222
2:4
23
194:12
24
77:13 194:11
219:11,21
220:11
245
3:5
257
3:20
2600
9:3,11
282
3:6,21
265
3:7
269
3:8
270
3:9
271
3:10

**3**

3
3:19 34:18
147:9 170:10
170:12
209:14
219:14,16,18
219:20
220:23
257:17
258:13
3.8
147:14,17,21
3.80
154:16
30
15:8,20,24
16:5,13,19
17:9,13 22:2
43:20 52:20
53:6 55:19
55:22 61:5
64:1 68:19
68:22 69:10
69:16 75:2
79:6 80:20
96:2 99:19

104:3 105:6
117:8 119:6
149:11,18
155:16
173:13,14
179:23 199:4
200:13 215:4
215:14
218:11 223:5
223:13
227:14
229:24
230:13
237:12
241:10,20
252:12 253:4
258:1 261:18
264:14
**30th**
57:2
**300**
110:17,21
**31**
221:21,23
223:9 226:10
226:15
254:14
255:11
261:18
264:14,16,17
**312**
2:6,13,20
**3131**
1:6
321-8462
2:13
322-6684
2:20
**330**
1:18 2:11
**3300**
1:19 2:11
**332**
122:4

---
**4**
**4**
3:4,20 219:11
219:21
253:20
257:14
262:15
263:24
**4:00**
84:15
**40**
10:7,17 56:19
56:21 70:20
**400**
110:18,21
**428**
77:11
**429**
77:11,13
110:14,24
123:12
**45**
96:23

---
**5**
**5**
3:21 165:9
228:5 262:10
**5:00**
30:13 83:24
84:1,2,16
254:13
**50**
159:8
**50-yard**

166:5
**5040**
9:6
**547**
2:18

---
**6**
**6**
162:19 164:13
164:14
166:16,22
167:5,12
219:11,21
**60601**
2:5
**60611**
2:12
**60681**
2:19
**6119**
120:7,21
**629-1400**
2:6
**64**
10:16 11:2,9
**69**
39:4

---
**7**
**7**
222:14
**7th**
16:24 17:1,7
17:12,14
18:13,16,24
52:24
**7-Eleven**
158:2,6 163:23
171:1
**7:00**
81:15,16
**7:30**
81:16
**7:55**
119:8 130:5
**70s**
242:5
**711**
171:17
**75**
119:17 135:5

---
**8**
**8**
162:19 163:5
164:13,14
166:22 167:3
167:6 170:22
**8th**
16:23 17:14
18:17
**8:00**
136:21
**80s**
242:5
**85**
197:15,16
**87**
197:13

---
**9**
**9**
94:13 135:7
**9-25**
228:17
**9-7**
222:12
**9:00**
30:13 84:11

152:21
**911**
213:4,6,8



## monterrey**security**

### Security Incident Report

**Event:** Bears Vs Browns          **Date:** 8/30/07          **Time:** 7:55 PM

**Weather / Temp** Clear / 75    **Arrest:** No    **Police Report:** _____

**Subject:** ☒ **Patron** ☐ **Contractor** ☐ **Supplier** ☐ **Participant** ☐ **Other** _____

**Name:** Matthew Granberg          **Phone Number:** _____

**Address:** 6119 N Mason

**City / State:** CHICAGO,ILL          **Zip Code:** 60646

**Id #** no id          **Emergency Contact** _____

**Location of Incident:** _____ section 332 _____

**Monterrey Security:** velasquez     **Person Reporting Conduct** _____ / S3

**Subject in Possession of Ticket:** Yes     **Ticket #** 429 / 20 / 24

**Nature of Incident: (Narrative) :**

In summary above subject detained after being found in violation of page _____ of the Bears 07 fan Code, "_____ code of conduct _____ " in that :

Subject was identified by a S3 staff as the individual in above section who was see pushing other patrons. Subjects actions escalated into a fight. Subject admits being involved in a fight, but claims he was the victim. Subject released after no victims could be found.

Δπ EXHIBIT 1
Deponent Granberg
Date 3/19/10 Rptr. RB
WWW.DEPOBOOK.COM

**Victim / Complainant:** _____

**Name:** _____

**Address:** _____

**Telephone:** _____

**Injuries:** _____

I, _____ thew Granberg _____ , do hereby hold S

their agents free and harmless from any and all claims arising from this incident.







Offender   Matthew Granberg
D.o.B.     11/27/1985
Offense    Battery & Resisting a peace officer
Date       August 30, 2007
Time       2244 hours
Place      Randolph & Michigan



Δ π EXHIBIT 2
Deponent
Date 2/19/10   Rptr RB
www.deposbook.com





























3510 South Michigan Avenue/Chicago, Illinois 60653
Identification Section

CPD-31.903C (REV. 4/97)

**CRIMINAL HISTORY REPORT**

ORI/ILCPD0000



## GRANBERG, MATHEW

*IR #*  **1876756**

*SID #*

*FBI #*

_Current Arrest Information:_

| | | |
|---|---|---|
| _Date of Birth_ | 27-NOV-1985 | |
| _Age_ | 21 years | |
| _Place of Birth_ | ILLINOIS | |
| _SSN #_ | | |
| _Drivers License #_ | G468156 | |
| _State_ | CA | |
| _Scars, Marks, & Tattoos_ | | |

MALE

WHITE

5'11"

160 lbs

EYES : BRO

HAIR : BLK

HAIR STYLE : CURLY

COMPLEXION : MED

Key Historical Identifiers:

| Aliases | Date used | Dates of Birth Use | Social Security Numbers Used |
|---|---|---|---|
| GRANBERG, MATHEW | 30-AUG-2007 | 27-NOV-1985 | |

Criminal Justice Summary: _Total CPD Arrests:_ **1 (1 Felony, 0 Misdemeanor)**     _Total CPD Convictions:_ 0

-------------------------------------------------ARREST-------------------------------------------------

_Arrest Name:_ **GRANBERG, MATHEW**     _Arrest Date:_  **30-AUG-2007**     _Residence:_ 6119  JONOMA WAY

_Date of Birth:_ **27-NOV-1985**     _Dist. of Detention:_ **CENTRAL MALE LOCKUP**     OAKLAND, CA  94606

CB No:   **016999858**     _Arrest Charges_

Officer:     [1]  A **M  720 ILCS 5.0/12-3-A-1**     **BATTERY - CAUSE BODILY HARM**

Star No:

                [1]  4 **F  720 ILCS 5.0/31-1-A-7**     **RESISTING OR OBSTRUCTING A
                                                          PEACE OFFICER OR CORR EMP**

Unit:     _Court Charges/Dispositions_

| Seq. | Statute | Charge | Case # |
|---|---|---|---|
| 001 | 720-5/31-1-A-7 | RESISTING OR OBSTRUCTING | M  07128804601 |
| | Disposition: STRICKEN FROM DOCKET WITH LEAVE TO REINSTATE | | 19-OCT-2007 |
| | Sentence: | | |

*** End of Record ***



CONFIDENTIAL - Further dissemination or unlawful use of information contained in this record is forbidden. When this record has served the purpose for which it was issued, it must be destroyed.

04-SEP-2008 10:23                                                          Requested by: PC01728

# CLEAR Data Warehouse

## GRANBERG, MATHEW
## CB# 16999858

**Charge(s) = RESISTING OR OBSTRUCTING A PEACE OFFICER OR CORR EMP**

IR# = 1876756

M/WHI/21 - Height 511 / 160 lbs.

DOB = 27-NOV-1985

Arrest Date = 30-AUG-2007

Address of Arrest= 151 N MICHIGAN AVE

Beat of Arrest = 0124

LKA = 6119 JONOMA WAY

City = OAKLAND, CA

Beat of Residence =

REQUESTED BY= PCOA149 on 18-September-2008 @ 9:00:43 AM
FOR OFFICIAL POLICE USE ONLY! NOT FOR DISSEMINATION!





ORIGINAL

1     STATE OF ILLINOIS    )
                                )  SS:

2     COUNTY OF C O O K    )

3

          IN THE CIRCUIT COURT OF COOK COUNTY, ILLINOIS

4           COUNTY DEPARTMENT - MUNICIPAL DIVISION

5

     THE PEOPLE OF THE       )

6     STATE OF ILLINOIS,     )
                                )

7             Plaintiff,    )
       vs.              ) Case No. 07128804601

8                         )

     MATTHEW GRANBERG,      )

9                         )
             Defendant.    )

10

11        REPORT OF PROCEEDINGS of the trial had before

12    the Honorable Marvin P. Luckman, Judge of the

13    Municipal Division, heard on the 19th of October,

14    2007.

15    APPEARANCES:

16        HON. RICHARD A. DEVINE,
           State's Attorney of Cook County, by:

17        By: Bret Franco,
           Assistant State's Attorney

18        appeared for the People;

19        MR. EDWIN A. BURNETTE,
           Public Defender of Cook County, by:

20        Mr. Ron Szymanski,
           Assistant Public Defender

21        appeared for the Defendant.

22

     Judith A. Dziewior

23    Official Court Reporter
     C.S.R. 084-967

24

                        1



1        THE CLERK:  104-16, Matthew Grandberg.

2        MATTHEW GRANDBERG:  Present.

3          THE COURT:  Coming forward.

4            MR. FRANCO: Vadal (phonetic)

5          THE COURT:  Who is that?  Who are you,.

6            UNIDENTIFIED PERSON:  I'm his father.

7          THE COURT:  Behind the barrier.

8            MR. FRANCO:  Metra?  Someone from Metra?

9        Complaining witness is not in court, motion State

10       SOL.

11          THE COURT:  Motion state SOL.

12            Sir, look behind you.  Who is that

13       gentlemen?

14            MATTHEW GRANBERG:  Who is that?

15          THE COURT:  Yes.

16            MATTHEW GRANBERG:  My father.

17          THE COURT:  Do you listen to him?

18            MATTHEW GRANBERG.  Yes.

19          THE COURT:  If you listen to him more, you won't

20       even see me, so listen to him more and you will never

21       see me again.

22            Your case is over.

23            UNIDENTIFIED PERSON:  Thank you, your Honor.

24       Have a good day.

1          THE COURT:  Your welcome.

2                    (WHEREUPON these were all the proceedings

3               Had in the above matter this date.)

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

1        IN THE CIRCUIT COURT OF COOK COUNTY, ILLINOIS
2      MUNICIPAL DEPARTMENT - FIRST MUNICIPAL DISTRICT

3          I, JUDITH A. DZIEWIOR, C.S.R., Official

4   Court Reporter of the Circuit Court of Cook County,

5   Municipal Division, do hereby certify that I have

6   reported in shorthand the proceedings had at the

7   hearing of the above-entitled cause; that I

8   thereafter caused the foregoing to be transcribed

9   into typewriting electronically, which I hereby

10   certify is a true and accurate transcription of my

11   stenographic notes and contains all the matters of

12   the proceedings.

13

14

15

16               JUDITH ANN DZIEWIOR, C.S.R.
                   Official Court Reporter
17                C.S.R. 084-967

18   Dated this 25th day of

19   July, 2008.

20

21

22

23

24

4